| Doe # | Claim ID # | Plan | Group # | Plan Type | DOS | Claim Amount | Paid Amount | Claim Balance | % of Claim Paid | Claim Billed Date | Claim Processed Date | Current Date | # Eligible Days Interest Due (Date billed to process date) | #Eligible Days Interest Due (Balance) | Interest Rate | Interest Due to Date PreProcess | Interest Due to Date Post Process | Audited by BCBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 179124125 | XBP851814796 | 34432 | PPO | 03/21/2022 | $1,250.00 | $0.00 | $219.81 | 0.00% | 3/24/2022 | 3/25/2022 | 5/18/2023 | 0 | 419 | 10% | $0.00 | $25.23 | Unknown |
| 2 | 179124152 | XBP851814796 | 34432 | PPO | 03/21/2022 | $539.00 | $0.00 | $40.15 | 0.00% | 3/24/2022 | 3/25/2022 | 5/18/2023 | 0 | 419 | 10% | $0.00 | $4.61 | Unknown |
| 3 | 181555114 | IQU922361076 | 715441000011 | PPO | 04/28/2022 | $11,952.06 | $188.04 | $11,764.02 | 1.57% | 4/29/2022 | 6/29/2022 | 5/18/2023 | 31 | 323 | 10% | $101.51 | $1,041.04 | Unknown |
| 4 | 181555111 | IQU922361076 | 715441000011 | PPO | 04/28/2022 | $3,229.79 | $0.00 | $3,229.79 | 0.00% | 4/29/2022 | 5/5/2022 | 5/18/2023 | 0 | 378 | 10% | $0.00 | $334.48 | Unknown |
| 5 | 177268782 | ZGP832391018 | 334716 | PPO | 03/05/2022 | $4,214.04 | $219.80 | $0.00 | 5.22% | 3/7/2022 | 8/23/2022 | 5/18/2023 | 139 | 268 | 10% | $160.48 | $0.00 | Unknown |
| 6 | 177268805 | ZGP832391018 | 334716 | PPO | 03/05/2022 | $950.00 | $82.77 | $20.69 | 8.71% | 3/7/2022 | 6/9/2022 | 5/18/2023 | 64 | 343 | 10% | $16.66 | $1.94 | Unknown |
| 7 | 184639433 | ZGP832391018 | 334716 | PPO | 06/11/2022 | $4,905.75 | $1,114.28 | $3,791.47 | 22.71% | 6/18/2022 | 7/25/2022 | 5/18/2023 | 7 | 297 | 10% | $9.41 | $308.51 | Unknown |
| 8 | 184639449 | ZGP832391018 | 334716 | PPO | 06/11/2022 | $950.00 | $54.21 | $13.55 | 5.71% | 6/17/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $1.22 | Unknown |
| 9 | 197085063 | XOF836351974 | P63085 | PPO | 11/22/2022 | $5,302.27 | $311.12 | $4,991.15 | 5.87% | 12/20/2022 | 1/17/2023 | 5/18/2023 | 0 | 121 | 10% | $0.00 | $165.46 | Unknown |
| 10 | 197085079 | XOF836351974 | P63085 | PPO | 11/22/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 12/20/2022 | 12/27/2022 | 5/18/2023 | 0 | 142 | 10% | $0.00 | $34.17 | Unknown |
| 11 | 197499088 | XOF836351974 | P63085 | PPO | 11/25/2022 | $3,491.22 | $311.12 | $3,180.10 | 8.91% | 12/28/2022 | 1/4/2023 | 5/18/2023 | 0 | 134 | 10% | $0.00 | $116.75 | Unknown |
| 12 | 197499102 | XOF836351974 | P63085 | PPO | 11/25/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 12/28/2022 | 1/2/2023 | 5/18/2023 | 0 | 136 | 10% | $0.00 | $0.00 | Unknown |
| 13 | 173016653 | AQT601389921.01 | 4000083 | PPO | 01/19/2022 | $15,699.18 | $1,444.14 | $6,914.93 | 9.20% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $739.80 | $496.36 | Unknown |
| 14 | 173016710 | AQT601389921.01 | 4000083 | PPO | 01/19/2022 | $3,666.23 | $0.00 | $346.64 | 0.00% | 1/20/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $44.16 | Unknown |
| 15 | 173316697 | AQT601389921.01 | 4000083 | PPO | 01/21/2022 | $11,999.18 | $872.90 | $10,226.28 | 7.27% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $565.44 | $734.05 | Unknown |
| 16 | 173316734 | AQT601389921.01 | 4000083 | PPO | 01/21/2022 | $3,338.90 | $0.00 | $346.64 | 0.00% | 1/24/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $44.16 | Unknown |
| 17 | 197781158 | JZH124858159001 | 10266152 | PPO | 12/18/2022 | $10,434.00 | $207.25 | $10,226.75 | 1.99% | 2/14/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $252.17 | Unknown |
| 18 | 197781196 | JZH124858159001 | 10266152 | PPO | 12/18/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 2/14/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $26.96 | Unknown |
| 19 | 173439477 | QTC642W00716 | 282211M019 | PPO | 01/22/2022 | $1,970.00 | $0.00 | $1,970.00 | 0.00% | 2/28/2022 | 6/30/2022 | 5/18/2023 | 92 | 322 | 10% | $49.65 | $173.79 | Unknown |
| 20 | 173439419 | QTC642W00716 | 282211M019 | PPO | 01/22/2022 | $10,686.81 | $1,133.23 | $0.00 | 10.60% | 2/8/2022 | 6/30/2022 | 5/18/2023 | 112 | 322 | 10% | $327.92 | $0.00 | Unknown |
| 21 | 186966967 | WLU245M51195 | 1877BL | PPO | 07/18/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 7/22/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $87.47 | Unknown |
| 22 | 186966774 | WLU245M51195 | 1877BL | PPO | 07/18/2022 | $6,866.99 | $0.00 | $6,866.99 | 0.00% | 7/22/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $571.94 | Unknown |
| 23 | 184892262 | XAH852492110 | 42326 | HMO | 06/12/2022 | $4,916.67 | $192.55 | $4,724.12 | 3.92% | 6/17/2022 | 8/22/2022 | 5/18/2023 | 36 | 269 | 10% | $48.49 | $348.16 | Unknown |
| 24 | 184892267 | XAH852492110 | 42326 | HMO | 06/12/2022 | $950.00 | $47.47 | $47.48 | 5.00% | 6/17/2022 | 8/29/2022 | 5/18/2023 | 43 | 262 | 10% | $11.19 | $3.41 | Unknown |
| 25 | 184892302 | XAH852492110 | 42326 | HMO | 06/12/2022 | $4,916.67 | $192.55 | $4,724.12 | 3.92% | 6/17/2022 | 8/22/2022 | 5/18/2023 | 36 | 269 | 10% | $48.49 | $348.16 | Unknown |
| 26 | 184892310 | XAH852492110 | 42326 | HMO | 06/12/2022 | $950.00 | $47.47 | $47.48 | 5.00% | 6/17/2022 | 8/29/2022 | 5/18/2023 | 43 | 262 | 10% | $11.19 | $3.41 | Unknown |
| 27 | 192123911 | XAH852492110 | 42326 | HMO | 09/29/2022 | $28,670.24 | $0.00 | $28,670.24 | 0.00% | 10/5/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $1,712.36 | Unknown |
| 28 | 192124013 | XAH852492110 | 42326 | HMO | 09/29/2022 | $1,796.00 | $100.79 | $1,695.21 | 5.61% | 10/5/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $101.25 | Unknown |
| 29 | 181379599 | CDM123467410001 | 1239304 | PPO | 04/26/2022 | $3,059.81 | $77.42 | $2,982.39 | 2.53% | 4/28/2022 | 6/29/2022 | 5/18/2023 | 32 | 323 | 10% | $26.83 | $263.92 | Unknown |
| 30 | 181379628 | CDM123467410001 | 1239304 | PPO | 04/26/2022 | $950.00 | $124.34 | $26.65 | 13.09% | 4/28/2022 | 12/19/2022 | 5/18/2023 | 205 | 150 | 10% | $53.36 | $1.10 | Unknown |
| 31 | 183273535 | CDM123467410001 | 1239304 | PPO | 05/15/2022 | $16,853.00 | $124.33 | $16,728.67 | 0.74% | 5/24/2022 | 6/29/2022 | 5/18/2023 | 6 | 323 | 10% | $27.70 | $1,480.37 | Unknown |
| 32 | 183273564 | CDM123467410001 | 1239304 | PPO | 05/15/2022 | $1,223.00 | $80.10 | $34.33 | 6.55% | 5/24/2022 | 5/27/2022 | 5/18/2023 | 0 | 356 | 10% | $0.00 | $3.35 | Unknown |
| 33 | 186967675 | CDM123467410001 | 1239304 | PPO | 07/17/2022 | $1,796.00 | $141.11 | $1,654.89 | 7.86% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $127.40 | Unknown |
| 34 | 186967666 | CDM123467410001 | 1239304 | PPO | 07/17/2022 | $18,325.00 | $124.33 | $18,200.67 | 0.68% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $1,401.20 | Unknown |
| 35 | 192403141 | CDM123467410001 | 1239304 | PPO | 10/04/2022 | $14,092.85 | $100.00 | $13,992.85 | 0.71% | 10/12/2022 | 10/18/2022 | 5/18/2023 | 0 | 212 | 10% | $0.00 | $812.74 | Unknown |
| 36 | 192403154 | CDM123467410001 | 1239304 | PPO | 10/04/2022 | $1,223.00 | $98.55 | $1,124.45 | 8.06% | 10/12/2022 | 10/18/2022 | 5/18/2023 | 0 | 212 | 10% | $0.00 | $65.31 | Unknown |
| 37 | 197589616 | CDM123467410001 | 1239304 | PPO | 11/26/2022 | $4,934.61 | $185.63 | $4,748.98 | 3.76% | 12/28/2022 | 12/30/2022 | 5/18/2023 | 0 | 139 | 10% | $0.00 | $180.85 | Unknown |
| 38 | 197589637 | CDM123467410001 | 1239304 | PPO | 11/26/2022 | $950.00 | $62.17 | $887.83 | 6.54% | 4/28/2022 | 6/2/2022 | 5/18/2023 | 5 | 350 | 10% | $1.30 | $85.13 | Unknown |
| 39 | 197925540 | CDM123467410001 | 1239304 | PPO | 12/10/2022 | $2,415.00 | $89.45 | $2,325.55 | 3.70% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $42.05 | Unknown |
| 40 | 198683154 | CDM123467410001 | 1239304 | PPO | 12/10/2022 | $950.00 | $62.17 | $887.83 | 6.54% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $16.05 | Unknown |
| 41 | 191946356 | XEH905754131 | W0051486 | PPO | 09/26/2022 | $14,949.93 | $0.00 | $14,949.93 | 0.00% | 10/3/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $892.90 | Unknown |
| 42 | 191946373 | XEH905754131 | W0051486 | PPO | 09/26/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 10/3/2022 | 10/10/2022 | 5/18/2023 | 0 | 220 | 10% | $0.00 | $65.23 | Unknown |
| 43 | 198685498 | XCO125000227001 | 10421505 | PPO | 12/23/2022 | $3,105.00 | $135.96 | $2,969.04 | 4.38% | 1/20/2023 | 2/14/2023 | 5/18/2023 | 0 | 93 | 10% | $0.00 | $75.65 | Unknown |
| 44 | 198685514 | XCO125000227001 | 10421505 | PPO | 12/23/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 1/20/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $26.88 | Unknown |
| 45 | 198691052 | XCO125000227001 | 10421505 | PPO | 12/25/2022 | $4,130.00 | $144.94 | $3,985.06 | 3.51% | 1/24/2023 | 2/15/2023 | 5/18/2023 | 0 | 92 | 10% | $0.00 | $100.45 | Unknown |
| 46 | 198691081 | XCO125000227001 | 10421505 | PPO | 12/25/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 1/24/2023 | 2/10/2023 | 5/18/2023 | 0 | 97 | 10% | $0.00 | $23.08 | Unknown |
| 47 | 180298518 | XOF890504286 | 0P7016 | PPO | 04/07/2022 | $14,346.25 | $0.00 | $14,346.25 | 0.00% | 4/11/2022 | 7/5/2022 | 5/18/2023 | 55 | 317 | 10% | $216.18 | $1,245.96 | Unknown |
| 48 | 180298528 | XOF890504286 | 0P7016 | PPO | 04/07/2022 | $1,223.00 | $0.00 | $121.47 | 0.00% | 4/11/2022 | 4/13/2022 | 5/18/2023 | 0 | 400 | 10% | $0.00 | $13.31 | Unknown |
| 49 | 183705830 | XJBH85266127 | J2699 | PPO | 05/29/2022 | $2,415.00 | $350.00 | $2,065.00 | 14.49% | 5/31/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $182.74 | Unknown |
| 50 | 183705844 | XJBH85266127 | J2699 | PPO | 05/29/2022 | $950.00 | $0.01 | $67.75 | 0.00% | 5/31/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $6.42 | Unknown |
| 51 | 196498889 | R50103686 | 105 | FEP | 11/18/2022 | $11,284.00 | $284.81 | $10,999.19 | 2.52% | 12/12/2022 | 12/13/2022 | 5/18/2023 | 0 | 156 | 10% | $0.00 | $470.10 | Unknown |
| 52 | 196498907 | R50103686 | 105 | FEP | 11/18/2022 | $1,223.00 | $127.94 | $1,095.06 | 10.46% | 12/12/2022 | 12/13/2022 | 5/18/2023 | 0 | 156 | 10% | $0.00 | $46.80 | Unknown |
| 53 | 200754060 | R50103686 | 105 | FEP | 11/18/2022 | $488.75 | $0.00 | $488.75 | 0.00% | 2/13/2022 | 12/16/2022 | 5/18/2023 | 276 | 153 | 10% | $36.96 | $20.49 | Unknown |
| 54 | 177272343 | MSJ601396760001 | 1000010 | PPO | 03/06/2022 | $1,250.00 | $0.00 | $127.79 | 0.00% | 3/7/2022 | 7/1/2022 | 5/18/2023 | 86 | 321 | 10% | $29.45 | $11.24 | Unknown |
| 55 | 177272366 | MSJ601396760001 | 1000010 | PPO | 03/06/2022 | $539.00 | $0.00 | $46.07 | 0.00% | 3/7/2022 | 6/6/2022 | 5/18/2023 | 61 | 346 | 10% | $9.01 | $4.37 | Unknown |
| 56 | 171859696 | LWP363W05568 | 720768PPOA | PPO | 01/06/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/15/2022 | 6/6/2022 | 5/18/2023 | 81 | 346 | 10% | $21.08 | $0.00 | Unknown |
| 57 | 171859683 | LWP363W05568 | 720768PPOA | PPO | 01/06/2022 | $3,135.00 | $35.96 | $100.00 | 1.16% | 1/14/2022 | 6/30/2022 | 5/18/2023 | 137 | 322 | 10% | $116.54 | $8.82 | Unknown |
| 58 | 172655823 | MWA838948759 | P42850 | PPO | 01/15/2022 | $15,456.64 | $1,275.31 | $0.00 | 8.25% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $728.37 | $0.00 | Unknown |
| 59 | 172655841 | MWA838948759 | P42850 | PPO | 01/15/2022 | $3,448.01 | $0.00 | $426.59 | 0.00% | 1/17/2022 | 1/21/2022 | 5/18/2023 | 0 | 482 | 10% | $0.00 | $56.33 | Unknown |
| 60 | 183991921 | S4VO499142BC | 00054V9360001002 | PPO | 05/18/2022 | $2,873.71 | $0.00 | $2,873.71 | 0.00% | 6/15/2022 | 8/12/2022 | 5/18/2023 | 28 | 279 | 10% | $22.04 | $219.66 | Unknown |
| 61 | 183991934 | S4VO499142BC | 00054V9360001002 | PPO | 05/18/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/3/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $0.00 | Unknown |
| 62 | 186532233 | S4VO499142BC | 00054V9360001002 | PPO | 07/11/2022 | $3,649.38 | $0.00 | $3,649.38 | 0.00% | 7/13/2022 | 10/3/2022 | 5/18/2023 | 52 | 227 | 10% | $51.99 | $226.96 | Unknown |

EXHIBIT C

| # | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 186532244 | S4V04991428C | 0005 4V9360001002 | PPO | 07/11/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 7/13/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $0.00 | Unknown |
| 64 | 186323861 | S4V04991428C | 0005 4V9360001002 | PPO | 07/08/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 7/11/2022 | 3/1/2023 | 5/18/2023 | 203 | 78 | 10% | $134.31 | $51.61 | Unknown |
| 65 | 186323863 | S4V04991428C | 0005 4V9360001002 | PPO | 07/08/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/11/2022 | 8/5/2022 | 5/18/2023 | 0 | 286 | 10% | $0.00 | $0.00 | Unknown |
| 66 | 174626542 | XBP850132486 | 0DA502 | PPO | 02/05/2022 | $27,132.96 | $2,740.99 | $0.00 | 10.10% | 2/8/2022 | 4/4/2022 | 5/18/2023 | 25 | 409 | 10% | $185.84 | $0.00 | Unknown |
| 67 | 174626578 | XBP850132486 | 0DA502 | PPO | 02/05/2022 | $3,666.23 | $0.00 | $3,666.23 | 0.00% | 2/7/2022 | 2/15/2022 | 5/18/2023 | 0 | 457 | 10% | $0.00 | $459.03 | Unknown |
| 68 | 196991556 | UNF851417203 | 60000 | PPO | 11/21/2022 | $2,829.81 | $69.35 | $2,760.46 | 2.45% | 12/19/2022 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $97.56 | Unknown |
| 69 | 196991617 | UNF851417203 | 60000 | PPO | 11/21/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 12/19/2022 | 12/21/2022 | 5/18/2023 | 0 | 148 | 10% | $0.00 | $34.92 | Unknown |
| 70 | 184169580 | PPA819351134 | 35641608 | PPO | 05/19/2022 | $14,629.43 | $278.92 | $14,350.51 | 1.91% | 6/14/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $1,265.99 | Unknown |
| 71 | 184169595 | PPA819351134 | 35641608 | PPO | 05/19/2022 | $1,223.00 | $161.58 | $1,061.42 | 13.21% | 6/7/2022 | 12/19/2022 | 5/18/2023 | 165 | 150 | 10% | $55.29 | $43.62 | Unknown |
| 72 | 172655378 | XED911113649 | X0001004 | PPO | 01/14/2022 | $3,229.79 | $266.68 | $0.00 | 8.26% | 1/17/2022 | 1/20/2022 | 5/18/2023 | 0 | 483 | 10% | $0.00 | $0.00 | Unknown |
| 73 | 172655357 | XED911113649 | X0001004 | PPO | 01/14/2022 | $13,127.48 | $836.09 | $400.00 | 6.37% | 2/8/2022 | 7/7/2022 | 5/18/2023 | 119 | 315 | 10% | $427.99 | $34.52 | Unknown |
| 74 | 172765852 | XED911113649 | X0001004 | PPO | 01/16/2022 | $950.00 | $192.64 | $0.00 | 20.28% | 1/19/2022 | 6/6/2022 | 5/18/2023 | 108 | 346 | 10% | $28.11 | $0.00 | Unknown |
| 75 | 172765831 | XED911113649 | X0001004 | PPO | 01/16/2022 | $4,630.67 | $150.96 | $196.66 | 3.26% | 2/8/2022 | 7/2/2022 | 5/18/2023 | 114 | 320 | 10% | $144.63 | $17.24 | Unknown |
| 76 | 198204872 | XED911469018 | X0001004 | PPO | 12/16/2022 | $15,426.06 | $178.41 | $15,247.65 | 1.16% | 1/17/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $497.12 | Unknown |
| 77 | 198204921 | XED911469018 | X0001004 | PPO | 12/16/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $19.57 | Unknown |
| 78 | 200754420 | XED911469018 | X0001004 | PPO | 12/16/2022 | $592.50 | $57.67 | $534.83 | 9.73% | 2/13/2023 | 2/15/2023 | 5/18/2023 | 0 | 92 | 10% | $0.00 | $13.48 | Unknown |
| 79 | 191773675 | XBN851927519 | 35136 | PPO | 09/23/2022 | $7,566.49 | $159.28 | $7,407.21 | 2.11% | 9/29/2022 | 10/31/2022 | 5/18/2023 | 2 | 199 | 10% | $4.15 | $403.85 | Unknown |
| 81 | 182528551 | XBP850606399 | 39634 | PPO | 05/12/2022 | $1,223.00 | $145.89 | $0.00 | 11.93% | 5/13/2022 | 5/13/2022 | 5/18/2023 | 0 | 370 | 10% | $0.00 | $0.00 | Unknown |
| 82 | 184634328 | XBP850606399 | 39634 | PPO | 06/09/2022 | $18,693.13 | $0.00 | $18,693.13 | 0.00% | 6/17/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $1,664.46 | Unknown |
| 83 | 184634375 | XBP850606399 | 39634 | PPO | 06/09/2022 | $3,884.45 | $0.00 | $3,884.45 | 0.00% | 6/17/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $345.88 | Unknown |
| 84 | 180672249 | BXB834475371 | 223951 | PPO | 04/14/2022 | $28,475.71 | $0.00 | $28,475.71 | 0.00% | 4/15/2022 | 8/29/2022 | 5/18/2023 | 106 | 262 | 10% | $826.97 | $2,044.01 | Unknown |
| 85 | 180673630 | BXB834475371 | 223951 | PPO | 04/14/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 4/15/2022 | 4/20/2022 | 5/18/2023 | 0 | 393 | 10% | $0.00 | $12.32 | Unknown |
| 86 | 195520952 | XBN851339609 | 37654 | PPO | 11/09/2022 | $16,561.86 | $0.00 | $16,561.86 | 0.00% | 11/28/2022 | 11/29/2022 | 5/18/2023 | 0 | 170 | 10% | $0.00 | $771.37 | Unknown |
| 87 | 195520979 | XBN851339609 | 37654 | PPO | 11/09/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/28/2022 | 11/29/2022 | 5/18/2023 | 0 | 170 | 10% | $0.00 | $56.96 | Unknown |
| 88 | 195708133 | XBN851339609 | 37654 | PPO | 11/10/2022 | $6,715.82 | $0.00 | $6,715.82 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $307.27 | Unknown |
| 89 | 195708156 | XBN851339609 | 37654 | PPO | 11/10/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $55.96 | Unknown |
| 90 | 189141935 | BXB834475371 | 223951 | PPO | 08/18/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $84.10 | Unknown |
| 91 | 189141932 | BXB834475371 | 223951 | PPO | 08/18/2022 | $7,052.00 | $0.00 | $7,052.00 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $484.95 | Unknown |
| 92 | 187160878 | PBV60305251301 | 1000016 | PPO | 07/20/2022 | $3,941.00 | $0.00 | $3,941.00 | 0.00% | 2/1/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 93 | 198691255 | RIV8205240BC | W8000021 | PPO | 12/25/2022 | $3,787.99 | $292.26 | $3,495.73 | 7.72% | 1/24/2023 | 2/7/2023 | 5/18/2023 | 0 | 100 | 10% | $0.00 | $95.77 | Unknown |
| 94 | 198691284 | RIV8205240BC | W8000021 | PPO | 12/25/2022 | $950.00 | $65.34 | $884.66 | 6.88% | 1/24/2023 | 3/23/2023 | 5/18/2023 | 28 | 56 | 10% | $7.29 | $13.57 | Unknown |
| 95 | 184634017 | HTV823975641 | 28438 | PPO | 06/09/2022 | $5,696.84 | $900.49 | $4,796.35 | 15.81% | 6/18/2022 | 8/29/2022 | 5/18/2023 | 42 | 262 | 10% | $65.55 | $344.29 | Unknown |
| 96 | 186145483 | XOF805980211 | PI1060 | PPO | 07/05/2022 | $6,275.48 | $288.91 | $2,126.09 | 4.60% | 7/27/2022 | 8/3/2022 | 5/18/2023 | 0 | 288 | 10% | $0.00 | $167.76 | Unknown |
| 97 | 187542362 | XOF805980211 | PI1060 | PPO | 07/05/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 7/27/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $69.79 | Unknown |
| 98 | 193312661 | XBM851802617 | 33204 | PPO | 10/18/2022 | $11,046.41 | $459.27 | $10,587.14 | 4.16% | 10/26/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $577.22 | Unknown |
| 99 | 193312974 | XBM851802617 | 33204 | PPO | 10/18/2022 | $1,223.00 | $114.42 | $0.00 | 9.36% | 10/26/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $0.00 | Unknown |
| 100 | 197921351 | XBM851802617 | 33204 | PPO | 12/02/2022 | $5,684.81 | $84.41 | $5,600.40 | 1.48% | 1/6/2023 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $197.93 | Unknown |
| 101 | 197921385 | XBM851802617 | 33204 | PPO | 12/02/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 1/6/2023 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $38.25 | Unknown |
| 102 | 200754575 | XBM851802617 | 33204 | PPO | 12/02/2022 | $569.20 | $75.18 | $494.02 | 13.21% | 2/13/2023 | 2/16/2023 | 5/18/2023 | 0 | 91 | 10% | $0.00 | $6.71 | Unknown |
| 103 | 177269158 | NVX842050737 | 191431 | PPO | 03/05/2022 | $3,997.47 | $729.62 | $127.79 | 18.25% | 3/8/2022 | 7/20/2022 | 5/18/2023 | 104 | 302 | 10% | $113.90 | $10.57 | Unknown |
| 104 | 177269170 | NVX842050737 | 191431 | PPO | 03/05/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/7/2022 | 3/23/2022 | 5/18/2023 | 0 | 421 | 10% | $0.00 | $7.81 | Unknown |
| 105 | 189809169 | EJX850601420 | 22729 | PPO | 08/23/2022 | $3,338.26 | $224.20 | $3,114.06 | 6.72% | 9/6/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $202.20 | Unknown |
| 106 | 189809192 | EJX850601420 | 22729 | PPO | 08/23/2022 | $950.00 | $54.20 | $895.80 | 5.71% | 11/21/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $43.69 | Unknown |
| 107 | 196013578 | EJX850601420 | 22729 | PPO | 11/13/2022 | $5,704.98 | $437.49 | $5,267.49 | 7.67% | 12/6/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $233.79 | Unknown |
| 108 | 196013593 | EJX850601420 | 22729 | PPO | 11/13/2022 | $950.00 | $71.06 | $878.94 | 7.48% | 12/6/2022 | 12/6/2022 | 5/18/2023 | 0 | 163 | 10% | $0.00 | $39.25 | Unknown |
| 109 | 177913065 | ZHL069019935 | 60025260 | PPO | 03/11/2022 | $9,603.25 | $74.06 | $9,529.19 | 0.77% | 3/15/2022 | 7/27/2022 | 5/18/2023 | 104 | 295 | 10% | $273.63 | $770.17 | Unknown |
| 110 | 177913106 | ZHL069019935 | 60025260 | PPO | 03/11/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/14/2022 | 6/6/2022 | 5/18/2023 | 54 | 346 | 10% | $14.05 | $0.00 | Unknown |
| 111 | 179926625 | ZHL069019935 | 60025260 | PPO | 04/03/2022 | $2,805.75 | $67.50 | $2,738.25 | 2.41% | 4/14/2022 | 7/1/2022 | 5/18/2023 | 48 | 321 | 10% | $36.90 | $240.82 | Unknown |
| 112 | 180585011 | ZHL069019935 | 60025260 | PPO | 04/03/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 4/14/2022 | 4/18/2022 | 5/18/2023 | 0 | 395 | 10% | $0.00 | $7.33 | Unknown |
| 113 | 192038095 | AER825258620 | 275619 | PPO | 09/28/2022 | $5,488.71 | $693.91 | $4,794.80 | 12.64% | 10/4/2022 | 11/3/2022 | 5/18/2023 | 0 | 196 | 10% | $0.00 | $257.47 | Unknown |
| 114 | 192038111 | AER825258620 | 275619 | PPO | 09/28/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 10/4/2022 | 4/27/2023 | 5/18/2023 | 175 | 21 | 10% | $45.55 | $0.51 | Unknown |
| 115 | 184633801 | XBP851060915 | 0PFA57 | PPO | 06/09/2022 | $3,884.45 | $0.00 | $3,884.45 | 0.00% | 6/17/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $353.33 | Unknown |
| 116 | 184633775 | XBP851060915 | 0PFA57 | PPO | 06/09/2022 | $19,846.56 | $0.00 | $19,846.56 | 0.00% | 6/17/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $1,761.72 | Unknown |
| 117 | 188009869 | XBP851060915 | 0PFA57 | PPO | 07/31/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 8/8/2022 | 9/9/2022 | 5/18/2023 | 2 | 251 | 10% | $1.32 | $166.07 | Unknown |
| 118 | 188009896 | XBP851060915 | 0PFA57 | PPO | 07/31/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 8/8/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $7.28 | Unknown |
| 119 | 188770320 | XBP851060915 | 0PFA57 | PPO | 08/12/2022 | $4,921.96 | $0.00 | $4,921.96 | 0.00% | 8/15/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $338.47 | Unknown |
| 120 | 188770354 | XBP851060915 | 0PFA57 | PPO | 08/12/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 8/15/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $6.92 | Unknown |
| 121 | 191773565 | XBP851060915 | 0PFA57 | PPO | 09/23/2022 | $21,609.29 | $0.00 | $21,609.29 | 0.00% | 9/29/2022 | 10/31/2022 | 5/18/2023 | 2 | 199 | 10% | $11.84 | $1,178.15 | Unknown |
| 122 | 191773591 | XBP851060915 | 0PFA57 | PPO | 09/23/2022 | $3,229.79 | $0.00 | $3,229.79 | 0.00% | 9/29/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $200.87 | Unknown |
| 123 | 177520674 | YIE830701966 | 202339 | PPO | 03/08/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 3/9/2022 | 6/6/2022 | 5/18/2023 | 59 | 346 | 10% | $15.36 | $0.00 | Unknown |
| 124 | 177520663 | YIE830701966 | 202339 | PPO | 03/08/2022 | $2,618.03 | $0.00 | $2,618.03 | 0.00% | 3/9/2022 | 7/13/2022 | 5/18/2023 | 96 | 309 | 10% | $68.86 | $221.64 | Unknown |
| 125 | 175803816 | TOAAN6739673 | 214021M1NA | PPO | 02/17/2022 | $13,814.24 | $345.18 | $0.00 | 2.50% | 2/23/2022 | 6/30/2022 | 5/18/2023 | 97 | 322 | 10% | $367.12 | $0.00 | Unknown |
| 126 | 175803814 | TOAAN6739673 | 214021M1NA | PPO | 02/17/2022 | $3,229.79 | $330.47 | $0.00 | 10.23% | 2/19/2022 | 6/6/2022 | 5/18/2023 | 77 | 346 | 10% | $68.14 | $0.00 | Unknown |
| 127 | 181379412 | MBW872A80196 | 270198M1AA | PPO | 04/26/2022 | $5,469.46 | $428.30 | $5,041.16 | 7.83% | 4/28/2022 | 6/30/2022 | 5/18/2023 | 33 | 322 | 10% | $49.45 | $444.73 | Unknown |
| 128 | 181379428 | MBW872A80196 | 270198M1AA | PPO | 04/26/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 4/28/2022 | 12/30/2022 | 5/18/2023 | 216 | 139 | 10% | $56.22 | $0.00 | Unknown |
| 129 | 172232526 | KOFW01514225 | 711810200 | PPO | 01/05/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/12/2022 | 6/9/2022 | 5/18/2023 | 118 | 343 | 10% | $30.71 | $0.00 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 179424845 | FZXAN7498602 | 9230500 | PPO | 03/28/2022 | $4,855.32 | $293.62 | $0.00 | 6.05% | 3/29/2022 | 7/1/2022 | 5/18/2023 | 64 | 321 | 10% | $85.13 | $0.00 | Unknown |
| 131 | 179424848 | FZXAN7498602 | 9230500 | PPO | 03/28/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/29/2022 | 4/1/2022 | 5/18/2023 | 0 | 412 | 10% | $0.00 | $7.65 | Unknown |
| 132 | 176291062 | XBP852462673 | 41362 | PPO | 02/22/2022 | $13,373.85 | $0.00 | $13,373.85 | 0.00% | 4/28/2022 | 4/28/2022 | 5/18/2023 | 0 | 385 | 10% | $0.00 | $1,410.67 | Unknown |
| 133 | 176291064 | XBP852462673 | 41362 | PPO | 02/22/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 4/28/2022 | 4/28/2022 | 5/18/2023 | 0 | 385 | 10% | $0.00 | $129.00 | Unknown |
| 134 | 181470997 | XBP852462673 | 41362 | PPO | 04/27/2022 | $22,537.01 | $202.15 | $22,334.86 | 0.90% | 4/28/2022 | 6/28/2022 | 5/18/2023 | 31 | 324 | 10% | $191.41 | $1,982.60 | Unknown |
| 135 | 181470999 | XBP852462673 | 41362 | PPO | 04/27/2022 | $3,884.45 | $579.24 | $0.00 | 14.91% | 4/28/2022 | 4/28/2022 | 5/18/2023 | 0 | 385 | 10% | $0.00 | $0.00 | Unknown |
| 136 | 196388021 | XOF832103607 | P41319 | PPO | 11/17/2022 | $3,242.98 | $108.56 | $3,134.42 | 3.35% | 12/12/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $128.81 | Unknown |
| 137 | 196388042 | XOF832103607 | P41319 | PPO | 11/17/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $13.10 | Unknown |
| 138 | 188583518 | 532852263560 | 30855001004 | PPO | 06/29/2022 | $9,304.78 | $612.97 | $8,691.81 | 6.59% | 8/11/2022 | 1/3/2023 | 5/18/2023 | 115 | 135 | 10% | $293.16 | $321.48 | Unknown |
| 139 | 188583517 | 532852263560 | 30855001004 | PPO | 06/29/2022 | $69,955.82 | $1,775.07 | $68,180.75 | 2.54% | 9/13/2022 | 1/3/2023 | 5/18/2023 | 82 | 135 | 10% | $1,571.61 | $2,521.75 | Unknown |
| 140 | 187350917 | 532852263560 | 30855001004 | PPO | 07/22/2022 | $22,024.61 | $899.43 | $21,125.18 | 4.08% | 8/1/2022 | 1/3/2023 | 5/18/2023 | 125 | 135 | 10% | $754.27 | $781.34 | Unknown |
| 141 | 187350920 | 532852263560 | 30855001004 | PPO | 07/22/2022 | $3,666.23 | $452.92 | $0.00 | 12.35% | 7/25/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $0.00 | Unknown |
| 142 | 184898498 | M2K999075409 | H030201 | HMO | 06/15/2022 | $8,732.99 | $445.48 | $8,287.51 | 5.10% | 6/17/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $735.66 | Unknown |
| 143 | 198685693 | R59667593 | 111 | FEP | 12/23/2022 | $7,031.01 | $362.66 | $6,668.35 | 5.16% | 1/20/2023 | 1/24/2023 | 5/18/2023 | 0 | 114 | 10% | $0.00 | $208.27 | Unknown |
| 144 | 198685730 | R59667593 | 111 | FEP | 12/23/2022 | $1,223.00 | $114.42 | $1,108.58 | 9.36% | 1/20/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $34.32 | Unknown |
| 145 | 200755653 | R59667593 | 111 | FEP | 12/23/2022 | $569.20 | $69.13 | $500.07 | 12.15% | 2/13/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $12.33 | Unknown |
| 146 | 193575507 | XBN851742849 | 33044 | PPO | 10/20/2022 | $6,410.81 | $987.79 | $5,423.02 | 15.41% | 10/27/2022 | 10/28/2022 | 5/18/2023 | 0 | 202 | 10% | $0.00 | $300.12 | Unknown |
| 147 | 193575382 | XBN851742849 | 33044 | PPO | 10/20/2022 | $16,144.14 | $129.22 | $16,014.92 | 0.80% | 10/28/2022 | 11/1/2022 | 5/18/2023 | 0 | 198 | 10% | $0.00 | $868.75 | Unknown |
| 148 | 203593328 | OHF819W08893 | 043358M016 | PPO | 10/24/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 3/24/2023 | 3/29/2023 | 5/18/2023 | 0 | 50 | 10% | $0.00 | $33.08 | Unknown |
| 149 | 203593334 | OHF819W08893 | 043358M016 | PPO | 10/24/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 3/24/2023 | 3/29/2023 | 5/18/2023 | 0 | 50 | 10% | $0.00 | $13.01 | Unknown |
| 150 | 190395169 | XBM850798171 | 40931 | PPO | 08/29/2022 | $5,572.24 | $336.10 | $5,236.14 | 6.03% | 9/12/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $335.69 | Unknown |
| 151 | 190395200 | XBM850798171 | 40931 | PPO | 08/29/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 9/12/2022 | 9/13/2022 | 5/18/2023 | 0 | 247 | 10% | $0.00 | $0.00 | Unknown |
| 152 | 180110872 | R58531304 | 105 | PPO | 04/05/2022 | $4,485.88 | $177.21 | $4,308.67 | 3.95% | 4/7/2022 | 6/23/2022 | 5/18/2023 | 47 | 329 | 10% | $57.76 | $388.37 | Unknown |
| 153 | 180110887 | R58531304 | 105 | PPO | 04/05/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 4/7/2022 | 4/8/2022 | 5/18/2023 | 0 | 405 | 10% | $0.00 | $7.52 | Unknown |
| 154 | 173805820 | XBM851513158 | 38941 | PPO | 01/25/2022 | $539.00 | $51.70 | $0.00 | 9.59% | 1/28/2022 | 1/31/2022 | 5/18/2023 | 0 | 472 | 10% | $0.00 | $0.00 | Unknown |
| 155 | 173805789 | XBM851513158 | 38941 | PPO | 01/25/2022 | $1,250.00 | $0.00 | $127.79 | 0.00% | 1/29/2022 | 10/17/2022 | 5/18/2023 | 231 | 213 | 10% | $79.11 | $7.46 | Unknown |
| 156 | 187551348 | L3D679W03585 | 174273M2A1 | PPO | 07/26/2022 | $14,842.93 | $21.86 | $14,821.07 | 0.15% | 7/27/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $1,177.56 | Unknown |
| 157 | 187551386 | L3D679W03585 | 174273M2A1 | PPO | 07/26/2022 | $1,223.00 | $0.00 | $140.79 | 0.00% | 7/27/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $11.19 | Unknown |
| 158 | 198868068 | EUK840149304 | P20426 | PPO | 12/29/2022 | $13,298.97 | $815.12 | $12,483.85 | 6.13% | 1/24/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $355.70 | Unknown |
| 159 | 198868090 | EUK840149304 | P20426 | PPO | 12/29/2022 | $1,223.00 | $120.90 | $1,102.10 | 9.89% | 1/24/2023 | 2/1/2023 | 5/18/2023 | 0 | 106 | 10% | $0.00 | $32.01 | Unknown |
| 160 | 183368359 | OO8911189718 | W0054221 | PPO | 05/16/2022 | $19,332.27 | $532.75 | $18,799.52 | 2.76% | 7/22/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $1,488.51 | Unknown |
| 161 | 183368364 | OO8911189718 | W0054221 | PPO | 05/16/2022 | $1,223.00 | $115.79 | $1,107.21 | 9.47% | 5/25/2022 | 6/2/2022 | 5/18/2023 | 0 | 350 | 10% | $0.00 | $106.17 | Unknown |
| 162 | 197924374 | XBM850531319 | 23348 | PPO | 12/08/2022 | $6,690.70 | $72.11 | $6,618.59 | 1.08% | 1/11/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $228.48 | Unknown |
| 163 | 197924420 | XBM850531319 | 23348 | PPO | 12/08/2022 | $1,223.00 | $116.52 | $1,106.48 | 9.53% | 1/11/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $38.20 | Unknown |
| 164 | 172455410 | XYB891072764 | 609868 | HMO | 01/12/2022 | $1,250.00 | $0.00 | $127.79 | 0.00% | 1/14/2022 | 6/29/2022 | 5/18/2023 | 136 | 323 | 10% | $46.58 | $11.31 | Unknown |
| 165 | 172455427 | XYB891072764 | 609868 | HMO | 01/12/2022 | $539.00 | $36.86 | $9.21 | 6.84% | 1/14/2022 | 7/18/2022 | 5/18/2023 | 155 | 304 | 10% | $22.89 | $0.77 | Unknown |
| 166 | 177084383 | BM0845280819 | 190565 | PPO | 03/03/2022 | $15,942.80 | $600.57 | $15,342.23 | 3.77% | 3/31/2022 | 8/29/2022 | 5/18/2023 | 121 | 262 | 10% | $528.51 | $1,101.28 | Unknown |
| 167 | 177749596 | BM0845280819 | 190565 | PPO | 03/10/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 3/11/2022 | 7/11/2022 | 5/18/2023 | 92 | 311 | 10% | $60.87 | $205.77 | Unknown |
| 168 | 177749606 | BM0845280819 | 190565 | PPO | 03/10/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 3/11/2022 | 7/18/2022 | 5/18/2023 | 99 | 304 | 10% | $25.77 | $79.12 | Unknown |
| 169 | 181022898 | TDA833535666 | 319601 | PPO | 04/16/2022 | $8,650.12 | $490.39 | $8,159.73 | 5.67% | 4/29/2022 | 5/5/2022 | 5/18/2023 | 0 | 378 | 10% | $0.00 | $845.04 | Unknown |
| 170 | 172001497 | XBM852268084 | 82030 | PPO | 01/07/2022 | $6,233.93 | $8.46 | $335.38 | 0.14% | 1/14/2022 | 6/24/2022 | 5/18/2023 | 131 | 328 | 10% | $223.74 | $30.14 | Unknown |
| 171 | 172337537 | XBM852268084 | 82030 | PPO | 01/07/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 1/13/2022 | 4/4/2022 | 5/18/2023 | 51 | 409 | 10% | $13.27 | $10.64 | Unknown |
| 172 | 184894221 | JLJ724522371 | NYMCD000 | PPO | 06/13/2022 | $3,561.03 | $0.00 | $3,561.03 | 0.00% | 11/11/2022 | 11/30/2022 | 5/18/2023 | 0 | 169 | 10% | $0.00 | $164.88 | Unknown |
| 173 | 184894223 | JLJ724522371 | NYMCD000 | PPO | 06/13/2022 | $950.00 | $24.17 | $0.00 | 2.54% | 6/17/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $0.00 | Unknown |
| 174 | 185180432 | JLJ724522371 | NYMCD000 | PPO | 06/20/2022 | $950.00 | $24.17 | $0.00 | 2.54% | 6/22/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $0.00 | Unknown |
| 175 | 185652467 | JLJ724522371 | NYMCD000 | PPO | 06/25/2022 | $1,027.46 | $24.17 | $1,003.29 | 2.35% | 9/19/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $59.92 | Unknown |
| 176 | 191587564 | JLJ724522371 | NYMCD000 | PPO | 09/18/2022 | $3,265.00 | $0.00 | $3,265.00 | 0.00% | 9/27/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $188.74 | Unknown |
| 177 | 191587608 | JLJ724522371 | NYMCD000 | PPO | 09/18/2022 | $950.00 | $48.34 | $0.00 | 5.09% | 9/27/2022 | 10/31/2022 | 5/18/2023 | 4 | 199 | 10% | $1.34 | $0.00 | Unknown |
| 178 | 198691809 | NJX3HZN66343450 | 917000000 | PPO | 12/24/2022 | $4,386.88 | $258.21 | $4,128.67 | 5.89% | 1/24/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $117.64 | Unknown |
| 179 | 198691834 | NJX3HZN66343450 | 917000000 | PPO | 12/24/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $24.54 | Unknown |
| 180 | 200756405 | NJX3HZN66343450 | 917000000 | PPO | 12/24/2022 | $906.94 | $102.38 | $804.56 | 11.29% | 2/13/2023 | 3/3/2023 | 5/18/2023 | 0 | 76 | 10% | $0.00 | $16.75 | Unknown |
| 181 | 192310393 | XBP851915180 | 35504 | PPO | 08/16/2022 | $7,969.70 | $686.77 | $7,282.93 | 8.62% | 10/14/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $397.07 | Unknown |
| 182 | 192310425 | XBP851915180 | 35504 | PPO | 08/16/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 10/14/2022 | 10/17/2022 | 5/18/2023 | 0 | 213 | 10% | $0.00 | $63.81 | Unknown |
| 183 | 186722399 | XBP851915180 | 35504 | PPO | 07/13/2022 | $7,006.99 | $0.00 | $7,006.99 | 0.00% | 7/18/2022 | 7/19/2022 | 5/18/2023 | 0 | 303 | 10% | $0.00 | $581.68 | Unknown |
| 184 | 186722417 | XBP851915180 | 35504 | PPO | 07/13/2022 | $1,223.00 | $150.51 | $0.00 | 12.31% | 7/18/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $0.00 | Unknown |
| 185 | 186323845 | XBP852374908 | 18670 | PPO | 07/08/2022 | $25,905.70 | $659.00 | $25,246.70 | 2.54% | 7/11/2022 | 7/25/2022 | 5/18/2023 | 0 | 297 | 10% | $0.00 | $2,054.32 | Unknown |
| 186 | 186323844 | XBP852374908 | 18670 | PPO | 07/08/2022 | $4,539.11 | $579.24 | $0.00 | 12.76% | 7/11/2022 | 7/13/2022 | 5/18/2023 | 0 | 309 | 10% | $0.00 | $0.00 | Unknown |
| 187 | 195709622 | XBP852374908 | 18670 | PPO | 11/10/2022 | $6,996.42 | $566.77 | $6,429.65 | 8.10% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $294.18 | Unknown |
| 188 | 195711281 | XBP852374908 | 18670 | PPO | 11/10/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $39.12 | Unknown |
| 189 | 198596534 | MSJ6034861480 1 | 1000010 | PPO | 12/19/2022 | $5,025.70 | $130.95 | $4,894.75 | 2.61% | 1/18/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $151.54 | Unknown |
| 190 | 198596561 | MSJ6034861480 1 | 1000010 | PPO | 12/19/2022 | $950.00 | $60.99 | $889.01 | 6.42% | 1/18/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $27.52 | Unknown |
| 191 | 194125101 | PAM911632044 | W8000013 | PPO | 10/24/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 11/4/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $119.06 | Unknown |
| 192 | 194125141 | PAM911632044 | W8000013 | PPO | 10/24/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 11/4/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $44.83 | Unknown |
| 193 | 198603318 | SBU60325197501 | 1037844 | PPO | 12/21/2022 | $3,104.71 | $0.00 | $3,104.71 | 0.00% | 1/20/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $94.42 | Unknown |
| 194 | 198603429 | SBU60325197501 | 1037844 | PPO | 12/21/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/20/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $28.89 | Unknown |
| 195 | 180392355 | XBP851711643 | 31000 | PPO | 04/09/2022 | $3,405.13 | $0.00 | $3,405.13 | 0.00% | 4/12/2022 | 6/27/2022 | 5/18/2023 | 46 | 325 | 10% | $42.91 | $303.20 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 180392379 | XBP851711643 | 31000 | PPO | 04/09/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 4/12/2022 | 4/12/2022 | 5/18/2023 | 0 | 401 | 10% | $0.00 | $0.00 | Unknown |
| 197 | 181108128 | XBP851711643 | 31000 | PPO | 04/12/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 4/22/2022 | 6/27/2022 | 5/18/2023 | 36 | 325 | 10% | $23.82 | $215.03 | Unknown |
| 198 | 181108140 | XBP851711643 | 31000 | PPO | 04/12/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 4/22/2022 | 4/22/2022 | 5/18/2023 | 0 | 391 | 10% | $0.00 | $7.26 | Unknown |
| 199 | 198793015 | QMX210W12130 | 17458681A1 | PPO | 12/26/2022 | $3,105.00 | $135.96 | $2,969.04 | 4.38% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $87.85 | Unknown |
| 200 | 198793033 | QMX210W12130 | 17458681A1 | PPO | 12/26/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $25.48 | Unknown |
| 201 | 176060765 | ELT848296630 | P85010 | PPO | 02/21/2022 | $2,415.00 | $236.35 | $0.00 | 9.79% | 2/23/2022 | 7/6/2022 | 5/18/2023 | 103 | 316 | 10% | $68.15 | $0.00 | Unknown |
| 202 | 176060766 | ELT848296630 | P85010 | PPO | 02/21/2022 | $950.00 | $79.94 | $8.88 | 8.41% | 2/22/2022 | 7/18/2022 | 5/18/2023 | 116 | 304 | 10% | $30.19 | $0.74 | Unknown |
| 203 | 197779941 | XBM852382447 | 40808 | PPO | 11/28/2022 | $6,487.04 | $0.00 | $6,487.04 | 0.00% | 1/3/2023 | 1/3/2023 | 5/18/2023 | 0 | 135 | 10% | $0.00 | $239.93 | Unknown |
| 204 | 197780305 | XBM852382447 | 40808 | PPO | 11/28/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 1/3/2023 | 2/15/2023 | 5/18/2023 | 13 | 92 | 10% | $4.36 | $27.03 | Unknown |
| 205 | 200756670 | XBM852382447 | 40808 | PPO | 11/28/2022 | $766.91 | $0.00 | $766.91 | 0.00% | 2/13/2023 | 2/15/2023 | 5/18/2023 | 0 | 92 | 10% | $0.00 | $19.33 | Unknown |
| 206 | 198017022 | XBM852382447 | 40808 | PPO | 12/12/2022 | $2,750.00 | $0.00 | $2,750.00 | 0.00% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $52.74 | Unknown |
| 207 | 198017051 | XBM852382447 | 40808 | PPO | 12/12/2022 | $950.00 | $37.36 | $912.64 | 3.93% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $17.25 | Unknown |
| 208 | 190395420 | LVX8781632CH | 174256M1A2 | PPO | 08/29/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 9/12/2022 | 3/27/2023 | 5/18/2023 | 166 | 52 | 10% | $109.83 | $34.41 | Unknown |
| 209 | 190395444 | LVX8781632CH | 174256M1A2 | PPO | 08/29/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 9/12/2022 | 3/27/2023 | 5/18/2023 | 166 | 52 | 10% | $43.21 | $12.37 | Unknown |
| 210 | 198868210 | XOF827871288 | P50932 | PPO | 12/29/2022 | $2,415.00 | $236.35 | $2,178.65 | 7.53% | 1/24/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $59.09 | Unknown |
| 211 | 198868225 | XOF827871288 | P50932 | PPO | 12/29/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $25.99 | Unknown |
| 212 | 179689043 | XDJ93970281G | 181481000T | PPO | 03/22/2022 | $950.00 | $44.60 | $0.00 | 4.69% | 4/1/2022 | 4/27/2022 | 5/18/2023 | 0 | 386 | 10% | $0.00 | $0.00 | Unknown |
| 213 | 179689029 | XDJ93970281G | 181481000T | PPO | 03/22/2022 | $3,154.91 | $88.13 | $0.00 | 2.79% | 4/1/2022 | 4/27/2022 | 5/18/2023 | 0 | 386 | 10% | $0.00 | $0.00 | Unknown |
| 214 | 197278690 | NSJ3HZN62550560 | 761180001 | PPO | 11/23/2022 | $2,415.00 | $102.23 | $2,312.77 | 4.23% | 12/22/2022 | 12/29/2022 | 5/18/2023 | 0 | 140 | 10% | $0.00 | $88.71 | Unknown |
| 215 | 197278711 | NSJ3HZN62550560 | 761180001 | PPO | 11/23/2022 | $950.00 | $71.06 | $878.94 | 7.48% | 12/22/2022 | 12/29/2022 | 5/18/2023 | 0 | 140 | 10% | $0.00 | $33.71 | Unknown |
| 216 | 178269281 | XBN850698191 | 29314 | PPO | 03/16/2022 | $3,583.11 | $0.00 | $257.32 | 0.00% | 3/17/2022 | 6/27/2022 | 5/18/2023 | 72 | 325 | 10% | $70.68 | $22.91 | Unknown |
| 217 | 178269304 | XBN850698191 | 29314 | PPO | 03/16/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 3/17/2022 | 6/20/2022 | 5/18/2023 | 65 | 332 | 10% | $16.92 | $8.64 | Unknown |
| 218 | 182222573 | XOX844259126 | 223727 | PPO | 05/08/2022 | $20,039.22 | $150.00 | $19,889.22 | 0.75% | 5/11/2022 | 6/30/2022 | 5/18/2023 | 20 | 322 | 10% | $109.80 | $1,754.61 | Unknown |
| 219 | 182222575 | XOX844259126 | 223727 | PPO | 05/08/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 5/10/2022 | 7/7/2022 | 5/18/2023 | 28 | 315 | 10% | $9.38 | $105.55 | Unknown |
| 220 | 180110663 | KSP916778120 | 751004100230 | PPO | 04/05/2022 | $3,997.47 | $38.66 | $3,958.81 | 0.97% | 4/7/2022 | 6/29/2022 | 5/18/2023 | 53 | 323 | 10% | $58.05 | $350.33 | Unknown |
| 221 | 180110671 | KSP916778120 | 751004100230 | PPO | 04/05/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 4/7/2022 | 8/5/2022 | 5/18/2023 | 90 | 286 | 10% | $23.42 | $6.96 | Unknown |
| 222 | 194590667 | XBM850453770 | 42603 | PPO | 10/31/2022 | $19,259.78 | $21.05 | $19,238.73 | 0.11% | 11/11/2022 | 11/11/2022 | 5/18/2023 | 0 | 188 | 10% | $0.00 | $990.93 | Unknown |
| 223 | 194590723 | XBM850453770 | 42603 | PPO | 10/31/2022 | $1,796.00 | $234.34 | $1,561.66 | 13.05% | 11/11/2022 | 11/11/2022 | 5/18/2023 | 0 | 188 | 10% | $0.00 | $80.44 | Unknown |
| 224 | 192305751 | S3Z851418209 | 30855003001 | PPO | 08/04/2022 | $3,229.79 | $263.27 | $2,966.52 | 8.15% | 10/17/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $170.68 | Unknown |
| 225 | 192305709 | S3Z851418209 | 30855003001 | PPO | 08/04/2022 | $11,913.62 | $166.78 | $11,746.84 | 1.40% | 10/17/2022 | 12/15/2022 | 5/18/2023 | 29 | 154 | 10% | $94.66 | $495.62 | Unknown |
| 226 | 179019322 | F2V201215177 | 10047366 | PPO | 03/19/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 3/23/2022 | 6/6/2022 | 5/18/2023 | 45 | 346 | 10% | $15.08 | $0.00 | Unknown |
| 227 | 179019323 | F2V201215177 | 10047366 | PPO | 03/19/2022 | $9,505.75 | $217.20 | $100.00 | 2.28% | 3/23/2022 | 8/29/2022 | 5/18/2023 | 129 | 262 | 10% | $335.96 | $7.18 | Unknown |
| 228 | 196993637 | S3Z852261577 | 30855001004 | PPO | 11/21/2022 | $5,384.75 | $0.00 | $5,384.75 | 0.00% | 2/17/2023 | 2/22/2023 | 5/18/2023 | 0 | 85 | 10% | $0.00 | $125.40 | Unknown |
| 229 | 196994350 | S3Z852261577 | 30855001004 | PPO | 11/21/2022 | $950.00 | $34.20 | $915.80 | 3.60% | 12/19/2022 | 1/31/2023 | 5/18/2023 | 13 | 107 | 10% | $3.38 | $26.85 | Unknown |
| 230 | 200757262 | S3Z852261577 | 30855001004 | PPO | 11/21/2022 | $357.08 | $125.24 | $231.84 | 35.07% | 2/13/2023 | 3/30/2023 | 5/18/2023 | 15 | 49 | 10% | $1.47 | $3.11 | Unknown |
| 231 | 175943624 | XBP852253152 | 38453 | PPO | 02/18/2022 | $3,159.03 | $0.00 | $549.22 | 0.00% | 2/21/2022 | 2/23/2022 | 5/18/2023 | 0 | 449 | 10% | $0.00 | $67.56 | Unknown |
| 232 | 181665313 | XBP852303149 | 39243 | PPO | 05/01/2022 | $3,826.58 | $306.07 | $3,520.51 | 8.00% | 5/4/2022 | 6/28/2022 | 5/18/2023 | 25 | 324 | 10% | $26.21 | $312.51 | Unknown |
| 233 | 181665327 | XBP852303149 | 39243 | PPO | 05/01/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 5/4/2022 | 5/4/2022 | 5/18/2023 | 0 | 379 | 10% | $0.00 | $7.03 | Unknown |
| 234 | 191149513 | 261220855 | SAL001 | PPO | 09/09/2022 | $4,940.00 | $419.40 | $4,520.60 | 8.49% | 11/8/2022 | 11/10/2022 | 5/18/2023 | 0 | 189 | 10% | $0.00 | $234.08 | Unknown |
| 235 | 192763709 | IVS274A77108 | C22681M1A2 | PPO | 10/10/2022 | $5,488.71 | $0.00 | $5,488.71 | 0.00% | 10/17/2022 | 10/24/2022 | 5/18/2023 | 0 | 206 | 10% | $0.00 | $309.77 | Unknown |
| 236 | 192763731 | IVS274A77108 | C22681M1A2 | PPO | 10/10/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 10/17/2022 | 10/21/2022 | 5/18/2023 | 0 | 200 | 10% | $0.00 | $3.88 | Unknown |
| 237 | 181204318 | XBP852003543 | 36639 | PPO | 04/23/2022 | $7,682.18 | $1,201.27 | $6,480.91 | 15.64% | 4/25/2022 | 4/26/2022 | 5/18/2023 | 0 | 387 | 10% | $0.00 | $687.15 | Unknown |
| 238 | 181204325 | XBP852003543 | 36639 | PPO | 04/23/2022 | $1,223.00 | $114.42 | $0.00 | 9.36% | 4/25/2022 | 4/25/2022 | 5/18/2023 | 0 | 388 | 10% | $0.00 | $0.00 | Unknown |
| 239 | 186449395 | TXX981406264 | 107399042 | PPO | 07/10/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 7/12/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $190.50 | Unknown |
| 240 | 186449410 | TXX981406264 | 107399042 | PPO | 07/10/2022 | $950.00 | $22.21 | $66.61 | 2.34% | 7/12/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $5.55 | Unknown |
| 241 | 172457692 | XOF835344284 | P34870 | PPO | 01/10/2022 | $1,223.00 | $268.39 | $0.00 | 21.95% | 1/15/2022 | 7/12/2022 | 5/18/2023 | 148 | 310 | 10% | $49.59 | $0.00 | Unknown |
| 242 | 196600446 | XOH843954354 | H07981 | HMO | 11/19/2022 | $2,195.85 | $184.57 | $2,011.28 | 8.41% | 12/13/2022 | 12/27/2022 | 5/18/2023 | 0 | 142 | 10% | $0.00 | $78.25 | Unknown |
| 243 | 196600398 | XOH843954354 | H07981 | HMO | 11/19/2022 | $18,180.66 | $42.53 | $15,538.13 | 0.23% | 12/13/2022 | 5/5/2023 | 5/18/2023 | 113 | 13 | 10% | $562.85 | $55.34 | Unknown |
| 244 | 200757331 | XOH843954354 | H07981 | HMO | 11/19/2022 | $166.76 | $0.00 | $166.76 | 0.00% | 4/28/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 245 | 193955552 | UEZ834016401 | 159401 | PPO | 10/22/2022 | $3,194.68 | $236.35 | $2,958.33 | 7.40% | 11/2/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $149.94 | Unknown |
| 246 | 193955589 | UEZ834016401 | 159401 | PPO | 10/22/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 11/2/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $45.73 | Unknown |
| 247 | 179689574 | MSR893182502 | 70138470005003 | PPO | 03/22/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 4/1/2022 | 4/6/2022 | 5/18/2023 | 0 | 407 | 10% | $0.00 | $0.00 | Unknown |
| 248 | 179689563 | MSR893182502 | 70138470005003 | PPO | 03/22/2022 | $7,594.17 | $0.00 | $223.35 | 0.00% | 4/2/2022 | 8/29/2022 | 5/18/2023 | 119 | 262 | 10% | $247.59 | $16.03 | Unknown |
| 249 | 197920412 | S3Z851951459 | 30855 | PPO | 11/29/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/12/2023 | 2/28/2023 | 5/18/2023 | 17 | 79 | 10% | $4.42 | $18.64 | Unknown |
| 250 | 197920403 | S3Z851951459 | 30855 | PPO | 11/29/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 1/12/2023 | 2/24/2023 | 5/18/2023 | 13 | 83 | 10% | $8.60 | $54.92 | Unknown |
| 251 | 185089074 | UGD921390445 | 714361000001 | PPO | 06/19/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/21/2022 | 10/7/2022 | 5/18/2023 | 78 | 223 | 10% | $51.61 | $147.55 | Unknown |
| 252 | 185089093 | UGD921390445 | 714361000001 | PPO | 06/19/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 6/21/2022 | 12/19/2022 | 5/18/2023 | 151 | 150 | 10% | $39.30 | $0.00 | Unknown |
| 253 | 197921897 | R58783977 | 105 | FEP | 12/02/2022 | $17,851.58 | $935.52 | $16,916.06 | 5.24% | 1/6/2023 | 1/10/2023 | 5/18/2023 | 0 | 128 | 10% | $0.00 | $593.22 | Unknown |
| 254 | 197921939 | R58783977 | 105 | FEP | 12/02/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 1/6/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 255 | 200757550 | R58783977 | 105 | FEP | 12/02/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 2/13/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 256 | 192220084 | NGO096M98310 | 174022MJAF | PPO | 10/01/2022 | $7,365.87 | $0.00 | $7,365.87 | 0.00% | 10/12/2022 | 10/24/2022 | 5/18/2023 | 0 | 206 | 10% | $0.00 | $415.72 | Unknown |
| 257 | 192220118 | NGO096M98310 | 174022MJAF | PPO | 10/01/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/12/2022 | 10/24/2022 | 5/18/2023 | 0 | 206 | 10% | $0.00 | $69.02 | Unknown |
| 258 | 176415499 | ZGP835218848 | 290808 | PPO | 01/18/2022 | $3,229.79 | $0.00 | $266.68 | 0.00% | 2/28/2022 | 3/10/2022 | 5/18/2023 | 0 | 434 | 10% | $0.00 | $31.71 | Unknown |
| 259 | 182031163 | S3Z852267332 | 30855001001 | PPO | 05/05/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 5/11/2022 | 6/21/2022 | 5/18/2023 | 11 | 331 | 10% | $2.86 | $0.00 | Unknown |
| 260 | 182031150 | S3Z852267332 | 30855001001 | PPO | 05/05/2022 | $8,620.50 | $1,045.26 | $200.00 | 12.13% | 5/14/2022 | 6/28/2022 | 5/18/2023 | 15 | 324 | 10% | $35.43 | $17.75 | Unknown |
| 261 | 189612136 | S3Z852267332 | 30855001001 | PPO | 08/22/2022 | $4,320.89 | $619.86 | $0.00 | 14.35% | 9/6/2022 | 10/11/2022 | 5/18/2023 | 5 | 219 | 10% | $5.92 | $0.00 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 189610809 | S3Z852267332 | 30855001001 | PPO | 08/22/2022 | $26,131.54 | $4,869.78 | $1,759.74 | 18.64% | 9/6/2022 | 10/11/2022 | 5/18/2023 | 5 | 219 | 10% | $35.80 | $105.58 | Unknown |
| 263 | 196499224 | S3Z852267332 | 30855001001 | PPO | 11/18/2022 | $4,738.89 | $96.29 | $4,642.60 | 2.03% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $195.88 | Unknown |
| 264 | 196500334 | S3Z852267332 | 30855001001 | PPO | 11/18/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 12/12/2022 | 2/22/2023 | 5/18/2023 | 42 | 85 | 10% | $10.93 | $20.05 | Unknown |
| 265 | 184264938 | OSE851819893 | 26069 | PPO | 05/28/2022 | $2,415.00 | $175.85 | $2,239.15 | 7.28% | 6/8/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $199.38 | Unknown |
| 266 | 184264947 | OSE851819893 | 26069 | PPO | 05/28/2022 | $950.00 | $54.20 | $13.55 | 5.71% | 6/8/2022 | 6/9/2022 | 5/18/2023 | 0 | 343 | 10% | $0.00 | $1.27 | Unknown |
| 267 | 173551130 | OHH837A51374 | 270157M4AA | PPO | 01/23/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/28/2022 | 2/3/2022 | 5/18/2023 | 0 | 469 | 10% | $0.00 | $0.00 | Unknown |
| 268 | 173550801 | OHH837A51374 | 270157M4AA | PPO | 01/23/2022 | $6,680.43 | $384.45 | $6,295.98 | 5.75% | 2/8/2022 | 7/15/2022 | 5/18/2023 | 127 | 307 | 10% | $232.44 | $529.55 | Unknown |
| 269 | 187440299 | NSJ3HZN40494980 | 761180001 | PPO | 07/24/2022 | $4,905.75 | $0.00 | $4,905.75 | 0.00% | 7/27/2022 | 8/3/2022 | 5/18/2023 | 0 | 288 | 10% | $0.00 | $387.08 | Unknown |
| 270 | 187440326 | NSJ3HZN40494980 | 761180001 | PPO | 07/24/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 7/27/2022 | 8/3/2022 | 5/18/2023 | 0 | 288 | 10% | $0.00 | $7.01 | Unknown |
| 271 | 195811496 | VMAH37692264 | 99999U6K | PPO | 11/11/2022 | $2,195.85 | $0.00 | $2,195.85 | 0.00% | 12/1/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $98.66 | Unknown |
| 272 | 195811433 | VMAH37692264 | 99999U6K | PPO | 11/11/2022 | $30,676.15 | $0.00 | $30,676.15 | 0.00% | 12/5/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $1,361.52 | Unknown |
| 273 | 183272559 | OYL909101214 | W0051210 | PPO | 05/15/2022 | $7,480.78 | $1,525.01 | $5,955.77 | 20.39% | 5/24/2022 | 7/5/2022 | 5/18/2023 | 12 | 317 | 10% | $24.59 | $517.25 | Unknown |
| 274 | 183272577 | OYL909101214 | W0051210 | PPO | 05/15/2022 | $1,223.00 | $114.43 | $0.00 | 9.36% | 5/24/2022 | 5/27/2022 | 5/18/2023 | 0 | 356 | 10% | $0.00 | $0.00 | Unknown |
| 275 | 183272435 | OYL909101214 | W0051210 | PPO | 05/15/2022 | $5,206.97 | $1,438.48 | $3,768.49 | 27.63% | 5/24/2022 | 7/6/2022 | 5/18/2023 | 13 | 316 | 10% | $18.55 | $326.26 | Unknown |
| 276 | 183272461 | OYL909101214 | W0051210 | PPO | 05/15/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 5/24/2022 | 5/27/2022 | 5/18/2023 | 0 | 356 | 10% | $0.00 | $0.00 | Unknown |
| 277 | 182132537 | OYL909101214 | W0051210 | PPO | 05/07/2022 | $5,498.08 | $1,440.05 | $4,058.03 | 26.19% | 5/11/2022 | 7/6/2022 | 5/18/2023 | 26 | 316 | 10% | $39.16 | $351.33 | Unknown |
| 278 | 182132546 | OYL909101214 | W0051210 | PPO | 05/07/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 5/10/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $0.00 | Unknown |
| 279 | 184092744 | UTO28647231C | W0063523 | PPO | 06/04/2022 | $5,468.00 | $331.88 | $5,136.12 | 6.07% | 6/16/2022 | 7/14/2022 | 5/18/2023 | 0 | 308 | 10% | $0.00 | $433.40 | Unknown |
| 280 | 184092761 | UTO28647231C | W0063523 | PPO | 06/04/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/6/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $0.00 | Unknown |
| 281 | 197591281 | EZV213W13641 | 270087M2WP | PPO | 11/26/2022 | $5,284.84 | $262.17 | $5,022.67 | 4.96% | 12/28/2022 | 1/3/2023 | 5/18/2023 | 0 | 135 | 10% | $0.00 | $185.77 | Unknown |
| 282 | 197591312 | EZV213W13641 | 270087M2WP | PPO | 11/26/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 12/28/2022 | 4/27/2023 | 5/18/2023 | 90 | 21 | 10% | $23.42 | $0.00 | Unknown |
| 283 | 195163802 | XBP851037746 | 0ES566 | PPO | 11/06/2022 | $10,213.05 | $141.00 | $10,072.05 | 1.38% | 11/21/2022 | 11/22/2022 | 5/18/2023 | 0 | 177 | 10% | $0.00 | $488.43 | Unknown |
| 284 | 195163832 | XBP851037746 | 0ES566 | PPO | 11/06/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/21/2022 | 4/25/2023 | 5/18/2023 | 125 | 23 | 10% | $41.88 | $7.71 | Unknown |
| 285 | 183557029 | XBP852237510 | 37695 | PPO | 05/20/2022 | $5,744.00 | $352.06 | $5,391.94 | 6.13% | 6/14/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $478.63 | Unknown |
| 286 | 183557040 | XBP852237510 | 37695 | PPO | 05/20/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 5/27/2022 | 6/7/2022 | 5/18/2023 | 0 | 345 | 10% | $0.00 | $6.40 | Unknown |
| 287 | 187155292 | ALK60180132101 | 7370000 | PPO | 06/28/2022 | $950.00 | $65.35 | $16.33 | 6.88% | 7/21/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $1.32 | Unknown |
| 288 | 172343222 | XBP850553729 | 29314 | PPO | 01/09/2022 | $14,615.06 | $0.00 | $547.85 | 0.00% | 2/8/2022 | 6/23/2022 | 5/18/2023 | 105 | 329 | 10% | $420.43 | $49.38 | Unknown |
| 289 | 172343253 | XBP850553729 | 29314 | PPO | 01/09/2022 | $1,223.00 | $0.00 | $150.51 | 0.00% | 1/13/2022 | 4/4/2022 | 5/18/2023 | 51 | 409 | 10% | $17.09 | $16.87 | Unknown |
| 290 | 183700750 | Z6D718M93086 | L03775M011 | PPO | 05/26/2022 | $20,805.52 | $216.36 | $20,589.16 | 1.04% | 8/1/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $1,596.37 | Unknown |
| 291 | 186323446 | Z6D718M93086 | L03775M011 | PPO | 05/26/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 7/11/2022 | 7/15/2022 | 5/18/2023 | 0 | 307 | 10% | $0.00 | $0.00 | Unknown |
| 292 | 189141363 | XJ8H87074461 | A3877002 | PPO | 08/18/2022 | $4,050.00 | $21.86 | $4,028.14 | 0.54% | 9/6/2022 | 9/8/2022 | 5/18/2023 | 0 | 252 | 10% | $0.00 | $278.11 | Unknown |
| 293 | 189141383 | XJ8H87074461 | A3877002 | PPO | 08/18/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 9/6/2022 | 9/8/2022 | 5/18/2023 | 0 | 252 | 10% | $0.00 | $6.13 | Unknown |
| 294 | 176060393 | SJG5400127AB | L03459M002 | PPO | 02/21/2022 | $13,617.45 | $0.00 | $13,617.45 | 0.00% | 2/23/2022 | 8/29/2022 | 5/18/2023 | 157 | 262 | 10% | $585.74 | $977.47 | Unknown |
| 295 | 176060401 | SJG5400127AB | L03459M002 | PPO | 02/21/2022 | $1,223.00 | $112.63 | $1,110.37 | 9.21% | 2/22/2022 | 2/21/2023 | 5/18/2023 | 334 | 86 | 10% | $111.91 | $26.16 | Unknown |
| 296 | 193577195 | UAL824693767 | 282969 | PPO | 10/20/2022 | $16,017.90 | $1,891.40 | $14,126.50 | 11.81% | 10/27/2022 | 11/4/2022 | 5/18/2023 | 0 | 195 | 10% | $0.00 | $754.70 | Unknown |
| 297 | 186539585 | Z3J850602521 | 19241 | PPO | 07/12/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 7/13/2022 | 8/9/2022 | 5/18/2023 | 0 | 282 | 10% | $0.00 | $186.58 | Unknown |
| 298 | 186539601 | Z3J850602521 | 19241 | PPO | 07/12/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 7/13/2022 | 8/9/2022 | 5/18/2023 | 0 | 282 | 10% | $0.00 | $1.37 | Unknown |
| 299 | 197872015 | S3Z851559969 | 30855001001 | PPO | 11/28/2022 | $5,954.59 | $39.24 | $5,915.35 | 0.66% | 1/3/2023 | 1/31/2023 | 5/18/2023 | 0 | 107 | 10% | $0.00 | $173.41 | Unknown |
| 300 | 197872053 | S3Z851559969 | 30855001001 | PPO | 11/28/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/3/2023 | 2/28/2023 | 5/18/2023 | 26 | 79 | 10% | $6.77 | $18.64 | Unknown |
| 301 | 192220980 | MSJ60404104901 | 1000010 | PPO | 10/01/2022 | $51,875.93 | $0.00 | $51,875.93 | 0.00% | 10/13/2022 | 11/21/2022 | 5/18/2023 | 9 | 178 | 10% | $127.91 | $2,529.84 | Unknown |
| 302 | 192221043 | MSJ60404104901 | 1000010 | PPO | 10/01/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 10/13/2022 | 11/21/2022 | 5/18/2023 | 9 | 178 | 10% | $4.43 | $87.59 | Unknown |
| 303 | 183675702 | AFQ201131003 | 10010864 | PPO | 05/24/2022 | $6,611.35 | $620.02 | $5,991.33 | 9.38% | 6/14/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $528.55 | Unknown |
| 304 | 183675713 | AFQ201131003 | 10010864 | PPO | 05/24/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/1/2022 | 6/9/2022 | 5/18/2023 | 0 | 343 | 10% | $0.00 | $0.00 | Unknown |
| 305 | 194126674 | RS8746065 | 105 | PPO | 10/24/2022 | $4,597.30 | $333.75 | $4,263.55 | 7.26% | 11/4/2022 | 2/3/2023 | 5/18/2023 | 61 | 104 | 10% | $76.83 | $121.48 | Unknown |
| 306 | 194126695 | RS8746065 | 105 | PPO | 10/24/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/4/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 307 | 198511764 | PX0852438003 | 40004 | PPO | 12/18/2022 | $13,293.73 | $671.88 | $12,621.85 | 5.05% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $387.30 | Unknown |
| 308 | 198511799 | PX0852438003 | 40004 | PPO | 12/18/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $33.55 | Unknown |
| 309 | 198117749 | RS1052746 | 106 | FEP | 12/15/2022 | $28,612.99 | $682.68 | $27,930.31 | 2.39% | 3/8/2023 | 3/14/2023 | 5/18/2023 | 0 | 65 | 10% | $0.00 | $497.39 | Unknown |
| 310 | 198117770 | RS1052746 | 106 | FEP | 12/15/2022 | $2,195.85 | $182.14 | $2,013.71 | 8.29% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $35.31 | Unknown |
| 311 | 198795146 | UHL850750737 | 26229 | PPO | 12/26/2022 | $3,405.13 | $144.29 | $3,260.84 | 4.24% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $100.06 | Unknown |
| 312 | 199253522 | UHL850750737 | 26229 | PPO | 12/26/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $26.43 | Unknown |
| 313 | 173440185 | UHL850750737 | 26229 | PPO | 01/22/2022 | $14,624.62 | $476.24 | $0.00 | 3.26% | 2/8/2022 | 6/23/2022 | 5/18/2023 | 105 | 329 | 10% | $420.71 | $0.00 | Unknown |
| 314 | 173440304 | UHL850750737 | 26229 | PPO | 01/22/2022 | $3,448.01 | $426.57 | $426.57 | 12.37% | 1/28/2022 | 2/17/2022 | 5/18/2023 | 0 | 455 | 10% | $0.00 | $53.18 | Unknown |
| 315 | 190397247 | XBP852360798 | 37666 | PPO | 08/29/2022 | $8,811.23 | $797.53 | $8,013.70 | 9.05% | 9/14/2022 | 9/15/2022 | 5/18/2023 | 0 | 245 | 10% | $0.00 | $537.91 | Unknown |
| 316 | 190396838 | XBP852360798 | 37666 | PPO | 08/29/2022 | $42,706.24 | $1,577.26 | $41,128.98 | 3.69% | 10/20/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $2,242.37 | Unknown |
| 317 | 181110239 | GFD802468968 03 | GFD361 | PPO | 04/21/2022 | $4,935.00 | $120.02 | $4,814.98 | 2.43% | 4/22/2022 | 6/30/2022 | 5/18/2023 | 39 | 322 | 10% | $52.73 | $424.77 | Unknown |
| 318 | 181110256 | GFD802468968 03 | GFD361 | PPO | 04/21/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 4/22/2022 | 6/6/2022 | 5/18/2023 | 15 | 346 | 10% | $3.90 | $1.68 | Unknown |
| 319 | 184898269 | S3Z852486208 | 30855001004 | PPO | 06/14/2022 | $22,632.03 | $361.31 | $22,270.72 | 1.60% | 3/8/2023 | 3/21/2023 | 5/18/2023 | 0 | 58 | 10% | $0.00 | $353.89 | Unknown |
| 320 | 185173946 | S3Z852486208 | 30855001004 | PPO | 06/21/2022 | $24,946.62 | $494.45 | $24,452.17 | 1.98% | 9/21/2022 | 2/22/2023 | 5/18/2023 | 124 | 81 | 10% | $847.50 | $569.43 | Unknown |
| 321 | 189808139 | S3Z852486208 | 30855001004 | PPO | 08/22/2022 | $4,313.52 | $0.00 | $4,313.52 | 0.00% | 10/17/2022 | 1/18/2023 | 5/18/2023 | 63 | 120 | 10% | $74.45 | $141.81 | Unknown |
| 322 | 198596748 | S3Z852486208 | 30855001004 | PPO | 12/19/2022 | $6,165.16 | $0.00 | $6,165.16 | 0.00% | 1/18/2023 | 2/22/2023 | 5/18/2023 | 5 | 85 | 10% | $8.45 | $143.57 | Unknown |
| 323 | 198596798 | S3Z852486208 | 30855001004 | PPO | 12/19/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/18/2023 | 3/7/2023 | 5/18/2023 | 18 | 72 | 10% | $4.68 | $18.74 | Unknown |
| 324 | 185346096 | XLPR000084628353 | 27 | PPO | 06/12/2022 | $15,961.11 | $509.32 | $15,451.79 | 3.19% | 8/1/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $1,198.04 | Unknown |
| 325 | 185346131 | XLPR000084628353 | 27 | PPO | 06/12/2022 | $1,223.00 | $281.58 | $941.42 | 23.02% | 6/24/2022 | 12/19/2022 | 5/18/2023 | 148 | 150 | 10% | $49.59 | $38.69 | Unknown |
| 326 | 198009900 | A8A135820897001 | 10481515 | PPO | 12/10/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $43.67 | Unknown |
| 327 | 198009919 | A8A135820897001 | 10481515 | PPO | 12/10/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $15.57 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 191509462 | XBN850632918 | 39742 | PPO | 09/17/2022 | $9,465.89 | $803.76 | $8,662.13 | 8.49% | 10/4/2022 | 10/5/2022 | 5/18/2023 | 0 | 225 | 10% | $0.00 | $533.97 | Unknown |
| 329 | 191509287 | XBN850632918 | 39742 | PPO | 09/17/2022 | $60,327.55 | $4,921.30 | $55,406.25 | 8.16% | 10/4/2022 | 11/2/2022 | 5/18/2023 | 0 | 197 | 10% | $0.00 | $2,990.42 | Unknown |
| 330 | 187829619 | IPO852087438 | 0BPM04 | PPO | 07/27/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/5/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $94.82 | Unknown |
| 331 | 187829591 | IPO852087438 | 0BPM04 | PPO | 07/27/2022 | $13,670.46 | $0.00 | $13,670.46 | 0.00% | 8/6/2022 | 9/9/2022 | 5/18/2023 | 4 | 251 | 10% | $14.98 | $940.08 | Unknown |
| 332 | 175948134 | AMR823187656 | 169026 | PPO | 02/19/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 2/22/2022 | 6/13/2022 | 5/18/2023 | 81 | 339 | 10% | $21.08 | $0.00 | Unknown |
| 333 | 173317111 | BMO845280819 | 190565 | PPO | 01/21/2022 | $13,426.92 | $1,066.38 | $12,360.54 | 7.94% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $632.72 | $887.25 | Unknown |
| 334 | 173317151 | BMO845280819 | 190565 | PPO | 01/21/2022 | $3,448.01 | $0.00 | $426.59 | 0.00% | 1/24/2022 | 1/28/2022 | 5/18/2023 | 0 | 475 | 10% | $0.00 | $55.52 | Unknown |
| 335 | 185081795 | BMO845280819 | 190565 | PPO | 06/17/2022 | $29,961.71 | $1,205.79 | $28,755.92 | 4.02% | 6/21/2022 | 8/29/2022 | 5/18/2023 | 39 | 262 | 10% | $320.14 | $2,064.12 | Unknown |
| 336 | 185081799 | BMO845280819 | 190565 | PPO | 06/17/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 6/21/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $10.28 | Unknown |
| 337 | 184361832 | XBN851851564 | 31137 | PPO | 06/08/2022 | $7,617.24 | $427.76 | $7,189.48 | 5.62% | 6/16/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $638.19 | Unknown |
| 338 | 184361849 | XBN851851564 | 31137 | PPO | 06/08/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 6/9/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $0.00 | Unknown |
| 339 | 188395903 | AMR823363593 | 169026 | PPO | 08/06/2022 | $4,539.11 | $661.62 | $3,877.49 | 14.58% | 8/9/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $296.39 | Unknown |
| 340 | 179119029 | MXN980645814 | 2345347 | PPO | 03/16/2022 | $539.00 | $0.00 | $539.00 | 0.00% | 3/24/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 341 | 179119019 | MXN980645814 | 2345347 | PPO | 03/16/2022 | $1,250.00 | $0.00 | $127.79 | 0.00% | 3/24/2022 | 7/1/2022 | 5/18/2023 | 69 | 321 | 10% | $23.63 | $11.24 | Unknown |
| 342 | 198206643 | MXN980645814 | 2345347 | PPO | 12/16/2022 | $30,906.54 | $986.38 | $29,920.16 | 3.19% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $541.02 | Unknown |
| 343 | 198206725 | MXN980645814 | 2345347 | PPO | 12/16/2022 | $2,195.85 | $198.07 | $1,997.78 | 9.02% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $36.12 | Unknown |
| 344 | 198512212 | MXN980645814 | 2345347 | PPO | 12/18/2022 | $1,223.00 | $110.05 | $1,112.95 | 9.00% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $33.85 | Unknown |
| 345 | 198512166 | MXN980645814 | 2345347 | PPO | 12/18/2022 | $6,977.34 | $0.00 | $6,977.34 | 0.00% | 4/25/2023 | 4/28/2023 | 5/18/2023 | 0 | 20 | 10% | $0.00 | $38.23 | Unknown |
| 346 | 200758339 | MXN980645814 | 2345347 | PPO | 12/18/2022 | $25.76 | $0.00 | $25.76 | 0.00% | 5/2/2023 | 2/16/2023 | 5/18/2023 | 0 | 91 | 10% | $0.00 | $0.64 | Unknown |
| 347 | 178872318 | KZZ309W11197 | L04781M003 | PPO | 03/20/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/22/2022 | 6/6/2022 | 5/18/2023 | 46 | 346 | 10% | $11.97 | $0.00 | Unknown |
| 348 | 178872315 | KZZ309W11197 | L04781M003 | PPO | 03/20/2022 | $5,794.15 | $236.95 | $0.00 | 4.09% | 3/22/2022 | 6/30/2022 | 5/18/2023 | 70 | 322 | 10% | $111.12 | $0.00 | Unknown |
| 349 | 183562058 | KZZ309W11197 | L04781M003 | PPO | 05/21/2022 | $29,691.84 | $1,235.30 | $28,456.54 | 4.16% | 6/15/2022 | 8/29/2022 | 5/18/2023 | 45 | 262 | 10% | $366.06 | $2,042.63 | Unknown |
| 350 | 183562027 | KZZ309W11197 | L04781M003 | PPO | 05/21/2022 | $3,884.45 | $0.00 | $3,884.45 | 0.00% | 12/1/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 351 | 191849442 | XBM852030609 | 35851 | PPO | 09/24/2022 | $3,217.43 | $0.00 | $3,217.43 | 0.00% | 10/3/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $175.42 | Unknown |
| 352 | 191849444 | XBM852030609 | 35851 | PPO | 09/24/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 10/3/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $0.00 | Unknown |
| 353 | 192769175 | XBP852283775 | 39978 | PPO | 10/11/2022 | $8,856.43 | $130.82 | $8,725.61 | 1.48% | 10/14/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $475.73 | Unknown |
| 354 | 192769690 | XBP852283775 | 39978 | PPO | 10/11/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 10/14/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $61.70 | Unknown |
| 355 | 177912962 | XBM852345678 | 40329 | PPO | 03/13/2022 | $950.00 | $87.21 | $0.00 | 9.18% | 3/14/2022 | 3/15/2022 | 5/18/2023 | 0 | 429 | 10% | $0.00 | $0.00 | Unknown |
| 356 | 177912926 | XBM852345678 | 40329 | PPO | 03/13/2022 | $2,538.02 | $87.21 | $536.69 | 3.44% | 3/14/2022 | 4/22/2022 | 5/18/2023 | 9 | 391 | 10% | $6.26 | $57.49 | Unknown |
| 357 | 172097990 | FDP210140226 | 10034839 | PPO | 01/08/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 1/11/2022 | 6/6/2022 | 5/18/2023 | 116 | 346 | 10% | $30.19 | $8.42 | Unknown |
| 358 | 172097970 | FDP210140226 | 10034839 | PPO | 01/08/2022 | $3,025.00 | $21.86 | $127.79 | 0.72% | 1/12/2022 | 7/5/2022 | 5/18/2023 | 144 | 317 | 10% | $119.34 | $11.10 | Unknown |
| 359 | 180845635 | R61332066 | 104 | FEP | 04/15/2022 | $5,490.10 | $196.10 | $5,294.00 | 3.57% | 4/19/2022 | 6/23/2022 | 5/18/2023 | 35 | 329 | 10% | $52.64 | $477.19 | Unknown |
| 360 | 180845645 | R61332066 | 104 | FEP | 04/15/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 4/19/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $9.91 | Unknown |
| 361 | 188943657 | LSE642M83405 | 276146M014 | PPO | 08/16/2022 | $4,935.00 | $150.01 | $4,784.99 | 3.04% | 8/17/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $352.65 | Unknown |
| 362 | 188943662 | LSE642M83405 | 276146M014 | PPO | 08/16/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 8/17/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $0.00 | Unknown |
| 363 | 186039734 | 532852260029 | 30855001004 | PPO | 07/02/2022 | $5,160.56 | $13.79 | $5,146.77 | 0.27% | 7/6/2022 | 8/16/2022 | 5/18/2023 | 11 | 275 | 10% | $15.55 | $387.77 | Unknown |
| 364 | 186039752 | 532852260029 | 30855001004 | PPO | 07/02/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 7/6/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $7.44 | Unknown |
| 365 | 171538045 | NTM822280366 | 380011 | PPO | 01/03/2022 | $12,279.59 | $418.03 | $11,861.56 | 3.40% | 1/5/2022 | 8/29/2022 | 5/18/2023 | 206 | 262 | 10% | $693.04 | $851.43 | Unknown |
| 366 | 171538067 | NTM822280366 | 380011 | PPO | 01/03/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 1/5/2022 | 7/18/2022 | 5/18/2023 | 164 | 304 | 10% | $54.95 | $101.86 | Unknown |
| 367 | 185550979 | XBP852216575 | 0ESS69 | PPO | 06/07/2022 | $12,210.89 | $22.97 | $12,187.92 | 0.19% | 7/18/2022 | 7/19/2022 | 5/18/2023 | 0 | 303 | 10% | $0.00 | $1,011.76 | Unknown |
| 368 | 186243615 | XBP852216575 | 0ESS69 | PPO | 06/07/2022 | $1,223.00 | $148.89 | $0.00 | 12.17% | 7/8/2022 | 7/14/2022 | 5/18/2023 | 0 | 308 | 10% | $0.00 | $0.00 | Unknown |
| 369 | 186044499 | 10337659P | MIC001 | PPO | 07/03/2022 | $3,992.29 | $0.00 | $3,992.29 | 0.00% | 10/19/2022 | 11/22/2022 | 5/18/2023 | 4 | 177 | 10% | $4.38 | $193.60 | Unknown |
| 370 | 175005152 | XBP850164284 | 0DPS02 | PPO | 02/09/2022 | $7,232.36 | $0.00 | $7,232.36 | 0.00% | 2/10/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 371 | 175005179 | XBP850164284 | 0DPS02 | PPO | 02/09/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 2/10/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 372 | 175950444 | 532852266007 | 30855001001 | PPO | 02/20/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 2/22/2022 | 6/21/2022 | 5/18/2023 | 89 | 331 | 10% | $29.82 | $0.00 | Unknown |
| 373 | 175950443 | 532852266007 | 30855001001 | PPO | 02/20/2022 | $12,902.36 | $111.68 | $200.00 | 0.87% | 2/22/2022 | 6/21/2022 | 5/18/2023 | 89 | 331 | 10% | $314.61 | $18.14 | Unknown |
| 374 | 175130427 | C99832367933 | 271455 | PPO | 02/10/2022 | $4,160.55 | $1,323.07 | $2,837.48 | 31.80% | 2/14/2022 | 7/5/2022 | 5/18/2023 | 111 | 317 | 10% | $126.53 | $246.43 | Unknown |
| 375 | 175129585 | C99832367933 | 271455 | PPO | 02/10/2022 | $3,270.44 | $195.63 | $3,074.81 | 5.98% | 2/14/2022 | 7/7/2022 | 5/18/2023 | 113 | 315 | 10% | $101.25 | $265.36 | Unknown |
| 376 | 175129607 | C99832367933 | 271455 | PPO | 02/10/2022 | $950.00 | $439.28 | $510.72 | 46.24% | 2/14/2022 | 6/13/2022 | 5/18/2023 | 89 | 339 | 10% | $23.16 | $47.43 | Unknown |
| 377 | 179218939 | MLM126489144001 | 4607402 | PPO | 03/24/2022 | $1,223.00 | $126.71 | $0.00 | 10.36% | 8/16/2022 | 8/19/2022 | 5/18/2023 | 0 | 272 | 10% | $0.00 | $0.00 | Unknown |
| 378 | 179215548 | MLM126489144001 | 4607402 | PPO | 03/24/2022 | $11,318.63 | $360.00 | $84.43 | 3.18% | 8/16/2022 | 8/29/2022 | 5/18/2023 | 0 | 262 | 10% | $0.00 | $6.06 | Unknown |
| 379 | 183706327 | SWD967298126 | 834017300 | PPO | 05/29/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 5/31/2022 | 7/1/2022 | 5/18/2023 | 1 | 321 | 10% | $0.66 | $212.39 | Unknown |
| 380 | 183706353 | SWD967298126 | 834017300 | PPO | 05/29/2022 | $950.00 | $57.60 | $10.16 | 6.06% | 5/31/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $0.96 | Unknown |
| 381 | 185089298 | L7W896075778 | 008468403A | PPO | 06/19/2022 | $10,434.00 | $0.00 | $10,434.00 | 0.00% | 6/21/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $920.48 | Unknown |
| 382 | 185089315 | L7W896075778 | 008468403A | PPO | 06/19/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 6/21/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $108.90 | Unknown |
| 383 | 188010189 | 2473000779 | FMC001 | PPO | 07/31/2022 | $16,213.91 | $918.77 | $15,295.14 | 5.67% | 9/28/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $879.99 | Unknown |
| 384 | 190860711 | 2473000779 | FMC001 | PPO | 09/04/2022 | $5,377.63 | $830.00 | $4,547.63 | 15.43% | 11/7/2022 | 12/13/2022 | 5/18/2023 | 6 | 156 | 10% | $8.84 | $194.36 | Unknown |
| 385 | 191589602 | 2473000779 | FMC001 | PPO | 09/18/2022 | $2,864.81 | $414.25 | $2,450.56 | 14.46% | 11/7/2022 | 12/13/2022 | 5/18/2023 | 6 | 156 | 10% | $4.71 | $104.74 | Unknown |
| 386 | 177749400 | YBC20K194603 | 45357000 | PPO | 03/10/2022 | $2,820.71 | $0.00 | $184.33 | 0.00% | 3/11/2022 | 7/8/2022 | 5/18/2023 | 89 | 314 | 10% | $68.78 | $15.86 | Unknown |
| 387 | 177749439 | YBC20K194603 | 45357000 | PPO | 03/10/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 3/11/2022 | 7/18/2022 | 5/18/2023 | 99 | 304 | 10% | $25.77 | $7.40 | Unknown |
| 388 | 171538227 | AAK728W05816 | IN2016M004 | PPO | 01/03/2022 | $14,872.50 | $0.00 | $14,872.50 | 0.00% | 3/31/2022 | 6/30/2022 | 5/18/2023 | 81 | 322 | 10% | $330.05 | $1,312.04 | Unknown |
| 389 | 171538241 | AAK728W05816 | IN2016M004 | PPO | 01/03/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 5/23/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $115.93 | Unknown |
| 390 | 171642179 | AAK728W05816 | IN2016M004 | PPO | 01/04/2022 | $3,591.58 | $0.00 | $3,591.58 | 0.00% | 1/6/2022 | 6/30/2022 | 5/18/2023 | 145 | 322 | 10% | $142.68 | $316.85 | Unknown |
| 391 | 171642200 | AAK728W05816 | IN2016M004 | PPO | 01/04/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/6/2022 | 6/30/2022 | 5/18/2023 | 145 | 322 | 10% | $37.74 | $83.81 | Unknown |
| 392 | 173812684 | AAK728W05816 | IN2016M004 | PPO | 01/26/2022 | $3,270.44 | $0.00 | $3,270.44 | 0.00% | 1/28/2022 | 6/30/2022 | 5/18/2023 | 123 | 322 | 10% | $110.21 | $288.52 | Unknown |
| 393 | 172455311 | XBP852362369 | 40690 | PPO | 01/12/2022 | $8,512.36 | $1,199.93 | $0.00 | 14.10% | 2/8/2022 | 3/15/2022 | 5/18/2023 | 5 | 429 | 10% | $11.66 | $0.00 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 172455329 | XBP852362369 | 40690 | PPO | 01/12/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 1/14/2022 | 1/18/2022 | 5/18/2023 | 0 | 485 | 10% | $0.00 | $11.59 | Unknown |
| 395 | 172765103 | RNG758W07657 | 174581M5RA | PPO | 01/16/2022 | $10,765.78 | $352.30 | $0.00 | 3.27% | 2/18/2022 | 7/13/2022 | 5/18/2023 | 115 | 309 | 10% | $339.20 | $0.00 | Unknown |
| 396 | 172765115 | RNG758W07657 | 174581M5RA | PPO | 01/16/2022 | $2,195.85 | $233.02 | $232.02 | 10.61% | 1/19/2022 | 6/6/2022 | 5/18/2023 | 108 | 346 | 10% | $64.97 | $21.99 | Unknown |
| 397 | 177513885 | XBP850125601 | DDB007 | PPO | 03/06/2022 | $35,549.09 | $3,666.31 | $0.00 | 10.31% | 3/10/2022 | 4/4/2022 | 5/18/2023 | 0 | 409 | 10% | $0.00 | $0.00 | Unknown |
| 398 | 177514513 | XBP850125601 | DDB007 | PPO | 03/06/2022 | $4,320.89 | $0.00 | $586.48 | 0.00% | 3/9/2022 | 3/9/2022 | 5/18/2023 | 0 | 435 | 10% | $0.00 | $69.90 | Unknown |
| 399 | 187449449 | XBP850125601 | DDB007 | PPO | 07/25/2022 | $28,126.42 | $2,394.31 | $25,732.11 | 8.51% | 7/26/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $1,938.72 | Unknown |
| 400 | 187449452 | XBP850125601 | DDB007 | PPO | 07/25/2022 | $3,666.23 | $0.00 | $3,666.23 | 0.00% | 7/26/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 401 | 171999518 | XBM852034181 | 37039 | PPO | 01/07/2022 | $3,383.00 | $634.95 | $0.00 | 18.77% | 1/11/2022 | 2/24/2022 | 5/18/2023 | 14 | 448 | 10% | $12.98 | $0.00 | Unknown |
| 402 | 171999537 | XBM852034181 | 37039 | PPO | 01/07/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/10/2022 | 1/11/2022 | 5/18/2023 | 0 | 492 | 10% | $0.00 | $0.00 | Unknown |
| 403 | 191590196 | XBM850531319 | 23348 | PPO | 09/18/2022 | $29,294.25 | $926.01 | $28,368.24 | 3.16% | 10/17/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $1,546.65 | Unknown |
| 404 | 191590243 | XBM850531319 | 23348 | PPO | 09/18/2022 | $5,595.04 | $688.61 | $76.53 | 12.31% | 10/17/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $4.42 | Unknown |
| 405 | 175551192 | XOF823597832 | P31914 | PPO | 02/15/2022 | $950.00 | $45.09 | $904.91 | 4.75% | 2/16/2022 | 7/18/2022 | 5/18/2023 | 122 | 304 | 10% | $31.75 | $75.37 | Unknown |
| 406 | 175551165 | XOF823597832 | P31914 | PPO | 02/15/2022 | $3,383.00 | $212.72 | $3,170.28 | 6.29% | 2/16/2022 | 7/7/2022 | 5/18/2023 | 111 | 315 | 10% | $102.88 | $273.60 | Unknown |
| 407 | 173553666 | UAG828857386 | 122053 | PPO | 01/23/2022 | $40,473.27 | $6,432.16 | $33,173.00 | 15.89% | 2/15/2022 | 8/29/2022 | 5/18/2023 | 165 | 262 | 10% | $1,829.61 | $2,381.19 | Unknown |
| 408 | 173553715 | UAG828857386 | 122053 | PPO | 01/23/2022 | $4,757.33 | $600.00 | $266.68 | 12.61% | 2/14/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $32.88 | Unknown |
| 409 | 187351965 | UAG828857386 | 122053 | PPO | 07/22/2022 | $18,836.47 | $2,604.44 | $16,232.03 | 13.83% | 7/25/2022 | 8/29/2022 | 5/18/2023 | 5 | 262 | 10% | $25.80 | $1,165.15 | Unknown |
| 410 | 187351967 | UAG828857386 | 122053 | PPO | 07/22/2022 | $1,796.00 | $166.16 | $0.00 | 9.25% | 7/25/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $0.00 | Unknown |
| 411 | 175551504 | UAG828857386 | 122053 | PPO | 02/15/2022 | $16,625.12 | $2,710.76 | $12,044.73 | 16.31% | 2/16/2022 | 7/7/2022 | 5/18/2023 | 111 | 315 | 10% | $505.59 | $1,039.48 | Unknown |
| 412 | 175943467 | UAG828857386 | 122053 | PPO | 02/18/2022 | $31,674.88 | $7,974.09 | $23,700.79 | 25.17% | 2/22/2022 | 7/7/2022 | 5/18/2023 | 105 | 315 | 10% | $911.20 | $2,045.41 | Unknown |
| 413 | 175943468 | UAG828857386 | 122053 | PPO | 02/18/2022 | $6,249.70 | $0.00 | $620.76 | 0.00% | 3/2/2022 | 3/9/2022 | 5/18/2023 | 0 | 435 | 10% | $0.00 | $73.98 | Unknown |
| 414 | 183703876 | UAG828857386 | 122053 | PPO | 05/28/2022 | $17,712.12 | $3,682.36 | $14,029.76 | 20.79% | 6/16/2022 | 8/5/2022 | 5/18/2023 | 20 | 286 | 10% | $97.05 | $1,099.32 | Unknown |
| 415 | 183703881 | UAG828857386 | 122053 | PPO | 05/28/2022 | $1,223.00 | $850.00 | $0.00 | 69.50% | 6/1/2022 | 7/18/2022 | 5/18/2023 | 17 | 304 | 10% | $5.70 | $0.00 | Unknown |
| 416 | 185551106 | UAG828857386 | 122053 | PPO | 06/08/2022 | $4,425.64 | $1,800.00 | $300.00 | 40.67% | 7/21/2022 | 8/23/2022 | 5/18/2023 | 3 | 268 | 10% | $3.64 | $22.03 | Unknown |
| 417 | 184897236 | UAG828857386 | 122053 | PPO | 06/14/2022 | $5,595.04 | $1,227.62 | $4,367.42 | 21.94% | 6/17/2022 | 8/29/2022 | 5/18/2023 | 43 | 262 | 10% | $65.91 | $313.50 | Unknown |
| 418 | 184897234 | UAG828857386 | 122053 | PPO | 06/14/2022 | $23,756.58 | $2,680.38 | $21,076.20 | 11.28% | 8/1/2022 | 9/6/2022 | 5/18/2023 | 6 | 254 | 10% | $39.05 | $1,466.67 | Unknown |
| 419 | 188616853 | UAG828857386 | 122053 | PPO | 08/22/2022 | $17,076.48 | $3,306.36 | $13,770.12 | 19.36% | 9/6/2022 | 10/7/2022 | 5/18/2023 | 1 | 223 | 10% | $4.68 | $841.30 | Unknown |
| 420 | 189617015 | UAG828857386 | 122053 | PPO | 08/22/2022 | $3,666.23 | $463.40 | $115.84 | 12.64% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $7.97 | Unknown |
| 421 | 173554241 | UAG828857386 | 122053 | PPO | 01/23/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/28/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $0.00 | Unknown |
| 422 | 173554198 | UAG828857386 | 122053 | PPO | 01/23/2022 | $5,705.65 | $1,172.66 | $3,942.88 | 20.55% | 2/8/2022 | 7/8/2022 | 5/18/2023 | 120 | 314 | 10% | $187.58 | $339.20 | Unknown |
| 423 | 198118129 | UAG828857386 | 122053 | PPO | 12/15/2022 | $9,600.06 | $1,866.47 | $7,733.59 | 19.44% | 1/17/2023 | 2/13/2023 | 5/18/2023 | 0 | 94 | 10% | $0.00 | $199.17 | Unknown |
| 424 | 198118154 | UAG828857386 | 122053 | PPO | 12/15/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $19.17 | Unknown |
| 425 | 200760318 | UAG828857386 | 122053 | PPO | 12/15/2022 | $618.26 | $3.30 | $64.44 | 0.53% | 2/13/2023 | 2/21/2023 | 5/18/2023 | 0 | 86 | 10% | $0.00 | $1.52 | Unknown |
| 426 | 179509194 | WAX60234738801 | 9524599 | PPO | 03/17/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 3/31/2022 | 4/21/2022 | 5/18/2023 | 0 | 392 | 10% | $0.00 | $0.00 | Unknown |
| 427 | 178410899 | WAX60234738801 | 9524599 | PPO | 03/17/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 3/31/2022 | 7/5/2022 | 5/18/2023 | 66 | 317 | 10% | $43.67 | $209.74 | Unknown |
| 428 | 184894539 | GLB916W09923 | 166319M037 | PPO | 06/13/2022 | $10,434.00 | $207.25 | $10,226.75 | 1.99% | 6/17/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $902.20 | Unknown |
| 429 | 184894550 | GLB916W09923 | 166319M037 | PPO | 06/13/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 6/17/2022 | 12/19/2022 | 5/18/2023 | 155 | 150 | 10% | $51.94 | $44.47 | Unknown |
| 430 | 189430962 | JLJ006687639 | NYMCD000 | PPO | 08/21/2022 | $2,441.89 | $0.00 | $2,441.89 | 0.00% | 2/28/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $44.15 | Unknown |
| 431 | 189431029 | JLJ006687639 | NYMCD000 | PPO | 08/21/2022 | $950.00 | $24.17 | $0.00 | 2.54% | 9/6/2022 | 9/19/2022 | 5/18/2023 | 0 | 241 | 10% | $0.00 | $0.00 | Unknown |
| 432 | 173440510 | RLA122402272001 | 10428363 | PPO | 01/22/2022 | $4,160.55 | $204.57 | $0.00 | 4.92% | 1/29/2022 | 7/5/2022 | 5/18/2023 | 127 | 317 | 10% | $144.76 | $0.00 | Unknown |
| 433 | 173440537 | RLA122402272001 | 10428363 | PPO | 01/22/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/29/2022 | 8/18/2022 | 5/18/2023 | 171 | 273 | 10% | $44.51 | $0.00 | Unknown |
| 434 | 192124864 | SRA3H2N06844160 | 760890000 | PPO | 09/29/2022 | $3,440.00 | $0.00 | $3,440.00 | 0.00% | 10/5/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $203.57 | Unknown |
| 435 | 192124880 | SRA3H2N06844160 | 760890000 | PPO | 09/29/2022 | $950.00 | $73.51 | $876.49 | 7.74% | 10/5/2022 | 10/17/2022 | 5/18/2023 | 0 | 213 | 10% | $0.00 | $51.15 | Unknown |
| 436 | 181105025 | XOF825550437 | PJ1703 | PPO | 03/30/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 4/22/2022 | 4/27/2022 | 5/18/2023 | 0 | 386 | 10% | $0.00 | $0.00 | Unknown |
| 437 | 181105006 | XOF825550437 | PJ1703 | PPO | 03/30/2022 | $14,398.92 | $1,079.15 | $150.00 | 7.49% | 4/22/2022 | 8/29/2022 | 5/18/2023 | 99 | 262 | 10% | $390.55 | $10.77 | Unknown |
| 438 | 191952114 | XOF825550437 | PJ1703 | PPO | 09/27/2022 | $11,829.89 | $0.00 | $11,829.89 | 0.00% | 10/5/2022 | 5/11/2023 | 5/18/2023 | 188 | 7 | 10% | $609.32 | $22.69 | Unknown |
| 439 | 191952173 | XOF825550437 | PJ1703 | PPO | 09/27/2022 | $1,223.00 | $120.90 | $1,102.10 | 9.89% | 10/5/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $65.82 | Unknown |
| 440 | 197922338 | FLH852421683 | 0AM008 | HMO | 12/03/2022 | $38,223.13 | $1,843.90 | $36,379.23 | 4.82% | 1/9/2023 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $1,265.80 | Unknown |
| 441 | 198318670 | FLH852421683 | 0AM008 | HMO | 12/03/2022 | $3,470.00 | $292.32 | $3,177.68 | 8.42% | 1/9/2023 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $110.57 | Unknown |
| 442 | 200760340 | FLH852421683 | 0AM008 | HMO | 12/03/2022 | $84.33 | $0.00 | $84.33 | 0.00% | 3/27/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 443 | 182521473 | MYS967419588 | 2349952 | PPO | 05/12/2022 | $15,458.86 | $8.17 | $15,450.69 | 0.05% | 5/13/2022 | 7/1/2022 | 5/18/2023 | 19 | 321 | 10% | $80.47 | $1,358.81 | Unknown |
| 444 | 182521486 | MYS967419588 | 2349952 | PPO | 05/12/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 5/13/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $115.93 | Unknown |
| 445 | 181473408 | SZY067A66200 | 277727P688 | PPO | 04/27/2022 | $77,628.59 | $2,016.82 | $75,611.77 | 2.60% | 4/29/2022 | 8/29/2022 | 5/18/2023 | 92 | 262 | 10% | $1,956.67 | $5,427.47 | Unknown |
| 446 | 181560041 | SZY067A66200 | 277727P688 | PPO | 04/27/2022 | $9,523.00 | $0.00 | $9,523.00 | 0.00% | 5/9/2022 | 5/26/2022 | 5/18/2023 | 0 | 357 | 10% | $0.00 | $931.43 | Unknown |
| 447 | 194409776 | YKS3H2N07555710 | 004434P0000 | PPO | 10/28/2022 | $2,415.00 | $100.00 | $2,315.00 | 4.14% | 11/9/2022 | 11/30/2022 | 5/18/2023 | 0 | 169 | 10% | $0.00 | $107.19 | Unknown |
| 448 | 194409861 | YKS3H2N07555710 | 004434P0000 | PPO | 10/28/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/9/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $46.33 | Unknown |
| 449 | 190586859 | 2473000185 | FMC001 | PPO | 08/31/2022 | $3,641.84 | $0.00 | $3,641.84 | 0.00% | 1/9/2023 | 12/20/2022 | 5/18/2023 | 0 | 149 | 10% | $0.00 | $148.67 | Unknown |
| 450 | 190586933 | 2473000185 | FMC001 | PPO | 08/31/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/9/2023 | 11/16/2022 | 5/18/2023 | 0 | 183 | 10% | $0.00 | $47.63 | Unknown |
| 451 | 191335121 | YLS890273930 | 30500 | PPO | 09/13/2022 | $10,294.22 | $0.00 | $10,294.22 | 0.00% | 10/18/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $609.19 | Unknown |
| 452 | 198869255 | YLS890273930 | 30500 | PPO | 12/29/2022 | $13,822.84 | $467.10 | $13,355.74 | 3.38% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $395.18 | Unknown |
| 453 | 198869280 | YLS890273930 | 30500 | PPO | 12/29/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 3/9/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 454 | 200760682 | YLS890273930 | 30500 | PPO | 12/29/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 4/28/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 455 | 198110720 | 107697AMT | AMT001 | PPO | 12/14/2022 | $8,910.29 | $0.00 | $8,910.29 | 0.00% | 3/22/2023 | 3/22/2023 | 5/18/2023 | 0 | 57 | 10% | $0.00 | $139.15 | Unknown |
| 456 | 198598647 | 107697AMT | AMT001 | PPO | 12/19/2022 | $3,105.00 | $0.00 | $3,105.00 | 0.00% | 3/22/2023 | 3/31/2023 | 5/18/2023 | 0 | 48 | 10% | $0.00 | $40.83 | Unknown |
| 457 | 183982005 | PXO851723004 | 40000 | PPO | 05/15/2022 | $21,333.35 | $367.62 | $20,965.73 | 1.72% | 6/3/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $1,866.81 | Unknown |
| 458 | 183982022 | PXO851723004 | 40000 | PPO | 05/15/2022 | $1,223.00 | $78.51 | $62.28 | 6.42% | 6/3/2022 | 6/3/2022 | 5/18/2023 | 0 | 349 | 10% | $0.00 | $5.95 | Unknown |
| 459 | 191948535 | HEXAN6516265 | 270158M3HA | PPO | 09/25/2022 | $5,922.76 | $0.00 | $5,922.76 | 0.00% | 10/3/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $363.48 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 191948549 | HEXAN6516265 | 270158M3HA | PPO | 09/25/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 10/3/2023 | 10/6/2023 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $5.01 | Unknown |
| 461 | 198118359 | XAH852492107 | 042326 | HMO | 12/15/2022 | $3,383.00 | $164.49 | $3,218.51 | 4.86% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $60.84 | Unknown |
| 462 | 198118380 | XAH852492107 | 042326 | HMO | 12/15/2022 | $950.00 | $40.84 | $909.16 | 4.30% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $17.19 | Unknown |
| 463 | 183984524 | YRK12087508919 | INMCDWP0 | HMO | 05/06/2022 | $13,381.07 | $0.00 | $13,381.07 | 0.00% | 6/10/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $1,217.13 | Unknown |
| 464 | 183984526 | YRK12087508919 | INMCDWP0 | HMO | 05/06/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 6/3/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $113.59 | Unknown |
| 465 | 195156780 | LNT850351057 | 30384 | PPO | 11/05/2022 | $5,025.70 | $0.00 | $5,025.70 | 0.00% | 11/21/2022 | 11/22/2022 | 5/18/2023 | 0 | 177 | 10% | $0.00 | $243.71 | Unknown |
| 466 | 195156823 | LNT850351057 | 30384 | PPO | 11/05/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 11/21/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $41.70 | Unknown |
| 467 | 191150415 | LNT850351057 | 30384 | PPO | 09/09/2022 | $4,399.16 | $0.00 | $4,399.16 | 0.00% | 9/22/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 468 | 191150487 | LNT850351057 | 30384 | PPO | 09/09/2022 | $950.00 | $68.69 | $0.00 | 7.23% | 9/22/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $0.00 | Unknown |
| 469 | 198512802 | XOFUS8740913 | P50445 | PPO | 12/18/2022 | $3,470.00 | $218.30 | $3,251.70 | 6.29% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $96.21 | Unknown |
| 470 | 198512762 | XOFUS8740913 | P50445 | PPO | 12/18/2022 | $35,797.13 | $0.00 | $35,797.13 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 471 | 200760767 | XOFUS8740913 | P50445 | PPO | 12/18/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 4/28/2023 | 5/4/2023 | 5/18/2023 | 0 | 14 | 10% | $0.00 | $0.54 | Unknown |
| 472 | 198866107 | XOFUS8740913 | P50445 | PPO | 12/28/2022 | $2,771.00 | $673.60 | $2,097.40 | 24.31% | 1/24/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $56.89 | Unknown |
| 473 | 198866207 | XOFUS8740913 | P50445 | PPO | 12/28/2022 | $950.00 | $203.97 | $746.03 | 21.47% | 1/24/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $20.23 | Unknown |
| 474 | 175541438 | 112157SRP | MIC001 | PPO | 02/11/2022 | $24,501.12 | $2,020.26 | $892.32 | 8.25% | 6/24/2022 | 9/16/2022 | 5/18/2023 | 54 | 244 | 10% | $362.48 | $59.65 | Unknown |
| 475 | 197924823 | 112157SRP | MIC001 | PPO | 12/08/2022 | $8,753.71 | $0.00 | $8,753.71 | 0.00% | 2/10/2023 | 4/27/2023 | 5/18/2023 | 46 | 21 | 10% | $110.32 | $50.36 | Unknown |
| 476 | 197924853 | 112157SRP | MIC001 | PPO | 12/08/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 2/15/2023 | 3/3/2023 | 5/18/2023 | 0 | 76 | 10% | $0.00 | $25.47 | Unknown |
| 477 | 198955509 | XAH852545282 | 42326001 | HMO | 12/31/2022 | $950.00 | $47.47 | $902.53 | 5.00% | 1/20/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $22.25 | Unknown |
| 478 | 198955488 | XAH852545282 | 42326001 | HMO | 12/31/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 479 | 193042414 | R57676783 | 104 | FEP | 10/15/2022 | $5,166.70 | $243.53 | $4,923.17 | 4.71% | 10/19/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $244.14 | Unknown |
| 480 | 193042550 | R57676783 | 104 | FEP | 10/15/2022 | $950.00 | $80.71 | $869.29 | 8.50% | 8/15/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $65.49 | Unknown |
| 481 | 188017935 | VUE843004708 | PI0299 | PPO | 08/02/2022 | $2,415.00 | $472.70 | $1,942.30 | 19.57% | 8/5/2022 | 9/8/2022 | 5/18/2023 | 4 | 252 | 10% | $2.65 | $134.10 | Unknown |
| 482 | 188017952 | VUE843004708 | PI0299 | PPO | 08/02/2022 | $950.00 | $143.14 | $0.00 | 15.07% | 8/5/2022 | 9/6/2022 | 5/18/2023 | 2 | 254 | 10% | $0.52 | $0.00 | Unknown |
| 483 | 187153673 | XBP852449955 | 41706 | PPO | 06/29/2022 | $13,887.40 | $0.00 | $13,887.40 | 0.00% | 8/15/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $1,046.31 | Unknown |
| 484 | 185834276 | XBP852449955 | 41706 | PPO | 06/29/2022 | $148,089.45 | $1,292.62 | $146,796.83 | 0.87% | 8/23/2022 | 9/23/2022 | 5/18/2023 | 1 | 237 | 10% | $40.57 | $9,531.74 | Unknown |
| 485 | 174065318 | 105321SRP | MIC001 | PPO | 01/28/2022 | $4,522.36 | $0.00 | $4,522.36 | 0.00% | 6/9/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $401.44 | Unknown |
| 486 | 198793607 | 105321SRP | MIC001 | PPO | 12/26/2022 | $15,432.02 | $1,440.24 | $13,991.78 | 9.33% | 2/15/2023 | 2/24/2022 | 5/18/2023 | 0 | 448 | 10% | $0.00 | $1,717.35 | Unknown |
| 487 | 198793640 | 105321SRP | MIC001 | PPO | 12/26/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 4/19/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 488 | 194319656 | ZSM851907497 | 35155 | PPO | 10/27/2022 | $4,095.13 | $152.46 | $3,942.67 | 3.72% | 11/8/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $205.23 | Unknown |
| 489 | 194319676 | ZSM851907497 | 35155 | PPO | 10/27/2022 | $890.76 | $0.00 | $890.76 | 0.00% | 11/8/2022 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $46.61 | Unknown |
| 490 | 179324703 | XOF847888755 | P06574 | PPO | 03/25/2022 | $4,095.13 | $921.58 | $0.00 | 22.50% | 3/28/2022 | 7/11/2022 | 5/18/2023 | 75 | 311 | 10% | $84.15 | $0.00 | Unknown |
| 491 | 179324717 | XOF847888755 | P06574 | PPO | 03/25/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 3/28/2022 | 4/25/2022 | 5/18/2023 | 0 | 388 | 10% | $0.00 | $0.00 | Unknown |
| 492 | 181662865 | XBP850606399 | 39634 | PPO | 04/29/2022 | $2,415.00 | $165.00 | $2,250.00 | 6.83% | 5/2/2022 | 5/10/2022 | 5/18/2023 | 0 | 373 | 10% | $0.00 | $229.93 | Unknown |
| 493 | 181662878 | XBP850606399 | 39634 | PPO | 04/29/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/2/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $0.00 | Unknown |
| 494 | 182222250 | XBP850606399 | 39634 | PPO | 05/08/2022 | $4,085.91 | $0.00 | $4,085.91 | 0.00% | 5/10/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 495 | 182222256 | XBP850606399 | 39634 | PPO | 05/08/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 5/10/2022 | 5/11/2022 | 5/18/2023 | 0 | 372 | 10% | $0.00 | $6.90 | Unknown |
| 496 | 198017655 | RGN812582183 | 00704260SA | PPO | 12/12/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $41.36 | Unknown |
| 497 | 198017670 | RGN812582183 | 00704260SA | PPO | 12/12/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $0.00 | Unknown |
| 498 | 188017676 | XBM852188962 | 38941 | PPO | 08/01/2022 | $18,996.50 | $366.21 | $18,630.29 | 1.93% | 8/5/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $1,408.76 | Unknown |
| 499 | 188017678 | XBM852188962 | 38941 | PPO | 08/01/2022 | $3,666.23 | $1,684.66 | $0.00 | 45.95% | 8/5/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $0.00 | Unknown |
| 500 | 185082449 | FHJ173066 | 15 | HMO | 06/17/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 12/22/2022 | 1/25/2023 | 5/18/2023 | 4 | 113 | 10% | $1.34 | $37.86 | Unknown |
| 501 | 185082447 | FHJ173066 | 15 | HMO | 06/17/2022 | $15,890.35 | $27.98 | $15,862.37 | 0.18% | 12/22/2022 | 1/26/2023 | 5/18/2023 | 5 | 112 | 10% | $21.77 | $486.74 | Unknown |
| 502 | 195813241 | JQU779A61507 | 476522 | PPO | 11/11/2022 | $1,223.00 | $40.68 | $1,182.32 | 3.33% | 12/1/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $53.12 | Unknown |
| 503 | 195813148 | JQU779A61507 | 476522 | PPO | 11/11/2022 | $10,439.00 | $0.00 | $10,439.00 | 0.00% | 12/1/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $469.04 | Unknown |
| 504 | 190861892 | FZR852166694 | 34786 | PPO | 09/04/2022 | $2,660.41 | $0.00 | $2,660.41 | 0.00% | 9/16/2022 | 10/27/2022 | 5/18/2023 | 11 | 203 | 10% | $8.02 | $147.96 | Unknown |
| 505 | 190861920 | FZR852166694 | 34786 | PPO | 09/04/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 9/16/2022 | 10/27/2022 | 5/18/2023 | 11 | 203 | 10% | $2.86 | $4.94 | Unknown |
| 506 | 188859553 | SFZ842392739 | 21177 | PPO | 08/14/2022 | $1,796.00 | $153.64 | $1,642.36 | 8.55% | 9/6/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $111.59 | Unknown |
| 507 | 188859488 | SFZ842392739 | 21177 | PPO | 08/14/2022 | $20,733.84 | $879.45 | $19,854.39 | 4.24% | 9/13/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $1,289.18 | Unknown |
| 508 | 196689657 | YQN128718658001 | 10435298 | PPO | 11/19/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 12/15/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $50.26 | Unknown |
| 509 | 196689628 | YQN128718658001 | 10435298 | PPO | 11/19/2022 | $16,614.76 | $0.00 | $16,614.76 | 0.00% | 12/15/2022 | 1/18/2023 | 5/18/2023 | 4 | 120 | 10% | $18.21 | $546.24 | Unknown |
| 510 | 182217734 | R59283591 | 105 | FEP | 05/07/2022 | $4,935.00 | $127.52 | $4,807.48 | 2.58% | 5/11/2022 | 6/23/2022 | 5/18/2023 | 13 | 329 | 10% | $17.58 | $433.33 | Unknown |
| 511 | 182217750 | R59283591 | 105 | FEP | 05/07/2022 | $950.00 | $80.71 | $14.24 | 8.50% | 5/10/2022 | 6/20/2022 | 5/18/2023 | 11 | 332 | 10% | $2.86 | $1.30 | Unknown |
| 512 | 192951040 | XOF834972193 | 45897 | PPO | 10/13/2022 | $28,924.35 | $854.40 | $28,069.95 | 2.95% | 10/18/2022 | 10/26/2022 | 5/18/2023 | 0 | 204 | 10% | $0.00 | $1,568.84 | Unknown |
| 513 | 192951085 | XOF834972193 | 45897 | PPO | 10/13/2022 | $3,884.45 | $0.00 | $3,884.45 | 0.00% | 10/18/2022 | 10/26/2022 | 5/18/2023 | 0 | 204 | 10% | $0.00 | $217.10 | Unknown |
| 514 | 171859277 | AJC910690868 | E0001001 | PPO | 01/06/2022 | $14,957.52 | $363.32 | $0.00 | 2.43% | 2/8/2022 | 3/17/2022 | 5/18/2023 | 7 | 427 | 10% | $28.69 | $0.00 | Unknown |
| 515 | 171859291 | AJC910690868 | E0001001 | PPO | 01/06/2022 | $1,223.00 | $67.67 | $1,155.33 | 5.53% | 1/13/2022 | 1/20/2022 | 5/18/2023 | 0 | 483 | 10% | $0.00 | $152.88 | Unknown |
| 516 | 172892045 | R61279530 | 112 | FEP | 01/18/2022 | $1,090.73 | $115.08 | $0.00 | 10.55% | 1/19/2022 | 1/24/2022 | 5/18/2023 | 0 | 479 | 10% | $0.00 | $0.00 | Unknown |
| 517 | 172892022 | R61279530 | 112 | FEP | 01/18/2022 | $11,661.37 | $213.57 | $175.00 | 1.83% | 2/8/2022 | 6/22/2022 | 5/18/2023 | 104 | 330 | 10% | $332.27 | $15.82 | Unknown |
| 518 | 198686755 | Z3J852272705 | 39715 | PPO | 12/22/2022 | $5,465.06 | $0.00 | $5,465.06 | 0.00% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $104.81 | Unknown |
| 519 | 198686789 | Z3J852272705 | 39715 | PPO | 12/22/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $18.22 | Unknown |
| 520 | 184648069 | XBN852386263 | 31574 | PPO | 06/11/2022 | $6,629.03 | $763.69 | $3,876.63 | 11.52% | 6/17/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $344.12 | Unknown |
| 521 | 193129961 | WZLR364150048 | 000WZL83401N3100 | PPO | 10/16/2022 | $3,409.91 | $0.00 | $3,409.91 | 0.00% | 10/26/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 522 | 194126817 | WZLR364150048 | 000WZL83401N3100 | PPO | 10/24/2022 | $3,154.91 | $46.99 | $3,107.92 | 1.49% | 11/4/2022 | 12/6/2022 | 5/18/2023 | 2 | 163 | 10% | $1.73 | $138.79 | Unknown |
| 523 | 194126834 | WZLR364150048 | 000WZL83401N3100 | PPO | 10/24/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 11/4/2022 | 12/6/2022 | 5/18/2023 | 2 | 163 | 10% | $0.52 | $38.78 | Unknown |
| 524 | 197923473 | GRVM69703886 | 70229790029001 | PPO | 12/05/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 1/10/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $82.71 | Unknown |
| 525 | 197923492 | GRVM69703886 | 70229790029001 | PPO | 12/05/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/10/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $29.49 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | 187829748 | XBN850121162 | 42443 | PPO | 07/27/2022 | $3,025.00 | $21.86 | $3,003.14 | 0.72% | 8/5/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $227.09 | Unknown |
| 527 | 187829776 | XBN850121162 | 42443 | PPO | 07/27/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 8/5/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $0.00 | Unknown |
| 528 | 188112588 | MBI92319954B | 717214000150 | PPO | 08/03/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 8/5/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $185.26 | Unknown |
| 529 | 188112621 | MBI92319954B | 717214000150 | PPO | 08/03/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 8/5/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $6.81 | Unknown |
| 530 | 173682224 | XBP852097579 | 38038 | PPO | 01/24/2022 | $1,223.00 | $148.17 | $0.00 | 12.12% | 1/28/2022 | 1/31/2022 | 5/18/2023 | 0 | 472 | 10% | $0.00 | $0.00 | Unknown |
| 531 | 173682066 | XBP852097579 | 38038 | PPO | 01/24/2022 | $10,976.03 | $1,463.44 | $0.00 | 13.33% | 2/8/2022 | 3/15/2022 | 5/18/2023 | 5 | 429 | 10% | $15.04 | $0.00 | Unknown |
| 532 | 190870501 | XBP850899146 | 0PFL57 | PPO | 09/05/2022 | $8,277.26 | $0.00 | $8,277.26 | 0.00% | 9/22/2022 | 10/31/2022 | 5/18/2023 | 9 | 199 | 10% | $20.41 | $451.28 | Unknown |
| 533 | 190870557 | XBP850899146 | 0PFL57 | PPO | 09/05/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 9/16/2022 | 9/20/2022 | 5/18/2023 | 0 | 240 | 10% | $0.00 | $80.42 | Unknown |
| 534 | 190956629 | XBP850899146 | 0PFL57 | PPO | 09/06/2022 | $4,010.66 | $0.00 | $4,010.66 | 0.00% | 9/27/2022 | 10/31/2022 | 5/18/2023 | 4 | 199 | 10% | $4.40 | $218.66 | Unknown |
| 535 | 190956677 | XBP850899146 | 0PFL57 | PPO | 09/06/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 9/22/2022 | 10/31/2022 | 5/18/2023 | 9 | 199 | 10% | $2.34 | $5.12 | Unknown |
| 536 | 178872055 | XBC852362589 | 0CPI21 | PPO | 03/20/2022 | $15,751.49 | $1,392.95 | $0.00 | 8.84% | 3/22/2022 | 4/22/2022 | 5/18/2023 | 1 | 391 | 10% | $4.32 | $0.00 | Unknown |
| 537 | 178872060 | XBC852362589 | 0CPI21 | PPO | 03/20/2022 | $1,223.00 | $0.00 | $148.17 | 0.00% | 3/22/2022 | 3/22/2022 | 5/18/2023 | 0 | 422 | 10% | $0.00 | $17.13 | Unknown |
| 538 | 179218308 | XBC852362589 | 0CPI21 | PPO | 03/24/2022 | $2,415.00 | $0.00 | $474.00 | 0.00% | 3/28/2022 | 4/27/2022 | 5/18/2023 | 0 | 386 | 10% | $0.00 | $50.13 | Unknown |
| 539 | 179218326 | XBC852362589 | 0CPI21 | PPO | 03/24/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 3/28/2022 | 3/28/2022 | 5/18/2023 | 0 | 416 | 10% | $0.00 | $9.94 | Unknown |
| 540 | 190004006 | MSJ60371074301 | 1000010 | PPO | 08/24/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 9/6/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $155.40 | Unknown |
| 541 | 190007223 | MSJ60371074301 | 1000010 | PPO | 08/24/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $0.00 | Unknown |
| 542 | 175950928 | XOG911313100 | HMM00004 | HMO | 02/20/2022 | $4,083.73 | $88.23 | $0.00 | 2.16% | 2/22/2022 | 3/28/2022 | 5/18/2023 | 4 | 416 | 10% | $4.48 | $0.00 | Unknown |
| 543 | 175950932 | XOG911313100 | HMM00004 | HMO | 02/20/2022 | $950.00 | $39.86 | $0.00 | 4.20% | 2/22/2022 | 3/28/2022 | 5/18/2023 | 4 | 416 | 10% | $1.04 | $0.00 | Unknown |
| 544 | 188400002 | XOG911313100 | HMM00004 | HMO | 08/07/2022 | $34,891.62 | $0.00 | $34,891.62 | 0.00% | 8/9/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $2,676.62 | Unknown |
| 545 | 188400003 | XOG911313100 | HMM00004 | HMO | 08/07/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 8/9/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $137.78 | Unknown |
| 546 | 188589127 | XOG911313100 | HMM00004 | HMO | 08/10/2022 | $10,434.00 | $0.00 | $10,434.00 | 0.00% | 9/19/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $677.50 | Unknown |
| 547 | 188589165 | XOG911313100 | HMM00004 | HMO | 08/10/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/11/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $92.14 | Unknown |
| 548 | 193578096 | XOG911313100 | HMM00004 | HMO | 10/20/2022 | $3,105.00 | $0.00 | $3,105.00 | 0.00% | 10/27/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $169.29 | Unknown |
| 549 | 193578122 | XOG911313100 | HMM00004 | HMO | 10/20/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/27/2022 | 11/1/2022 | 5/18/2023 | 0 | 198 | 10% | $0.00 | $51.53 | Unknown |
| 550 | 183555029 | PXO850548961 | 40000 | PPO | 05/20/2022 | $18,426.19 | $380.82 | $18,045.37 | 2.07% | 6/14/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $1,601.84 | Unknown |
| 551 | 183556686 | PXO850548961 | 40000 | PPO | 05/20/2022 | $1,223.00 | $0.00 | $140.79 | 0.00% | 5/27/2022 | 5/31/2022 | 5/18/2023 | 0 | 352 | 10% | $0.00 | $13.58 | Unknown |
| 552 | 183560827 | PXO850548961 | 40000 | PPO | 05/21/2022 | $3,840.87 | $277.18 | $3,563.69 | 7.22% | 6/3/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $317.31 | Unknown |
| 553 | 183560845 | PXO850548961 | 40000 | PPO | 05/21/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 5/27/2022 | 5/31/2022 | 5/18/2023 | 0 | 352 | 10% | $0.00 | $8.57 | Unknown |
| 554 | 198512964 | XBP850835784 | 0VAL72 | PPO | 12/18/2022 | $22,536.35 | $150.00 | $22,386.35 | 0.67% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $686.92 | Unknown |
| 555 | 198512992 | XBP850835784 | 0VAL72 | PPO | 12/18/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $55.11 | Unknown |
| 556 | 178872853 | NZI851822109 | 19676 | PPO | 03/20/2022 | $3,649.38 | $0.00 | $3,649.38 | 0.00% | 3/22/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 557 | 178872859 | NZI851822109 | 19676 | PPO | 03/20/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 3/22/2022 | 3/22/2022 | 5/18/2023 | 0 | 422 | 10% | $0.00 | $10.08 | Unknown |
| 558 | 192951351 | AQT60291214601 | 4000083 | PPO | 10/13/2022 | $10,399.79 | $456.91 | $9,942.88 | 4.39% | 10/18/2022 | 11/3/2022 | 5/18/2023 | 0 | 196 | 10% | $0.00 | $533.92 | Unknown |
| 559 | 192951361 | AQT60291214601 | 4000083 | PPO | 10/13/2022 | $1,223.00 | $116.53 | $1,106.47 | 9.53% | 10/18/2022 | 10/26/2022 | 5/18/2023 | 0 | 204 | 10% | $0.00 | $61.84 | Unknown |
| 560 | 188943595 | HPP836285115 | P15976 | PPO | 08/16/2022 | $13,588.15 | $415.48 | $13,172.67 | 3.06% | 8/17/2022 | 8/24/2022 | 5/18/2023 | 0 | 267 | 10% | $0.00 | $963.59 | Unknown |
| 561 | 188491674 | NSJ3HZN84761980 | 761180001 | PPO | 08/08/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 8/15/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $80.59 | Unknown |
| 562 | 188491665 | NSJ3HZN84761980 | 761180001 | PPO | 08/08/2022 | $7,577.91 | $569.92 | $7,007.99 | 7.52% | 8/15/2022 | 8/29/2022 | 5/18/2023 | 0 | 262 | 10% | $0.00 | $503.04 | Unknown |
| 563 | 192579353 | XOF845843301 | P54015 | PPO | 10/08/2022 | $2,415.00 | $150.00 | $2,265.00 | 6.21% | 10/12/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $130.94 | Unknown |
| 564 | 192579364 | XOF845843301 | P54015 | PPO | 10/08/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 10/12/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $0.00 | Unknown |
| 565 | 195064711 | XOF843430885 | P54015 | PPO | 11/04/2022 | $1,223.00 | $120.90 | $1,102.10 | 9.89% | 11/18/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $46.50 | Unknown |
| 566 | 195064689 | XOF843430885 | P54015 | PPO | 11/04/2022 | $14,983.92 | $539.09 | $14,444.83 | 3.60% | 11/18/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $609.45 | Unknown |
| 567 | 184089919 | JPY076W07923 | W42851M002 | PPO | 06/03/2022 | $17,702.54 | $364.85 | $17,337.69 | 2.06% | 6/6/2022 | 8/29/2022 | 5/18/2023 | 54 | 262 | 10% | $261.90 | $1,244.51 | Unknown |
| 568 | 184089921 | JPY076W07923 | W42851M002 | PPO | 06/03/2022 | $3,666.23 | $250.00 | $3,416.23 | 6.82% | 6/24/2022 | 8/27/2022 | 5/18/2023 | 34 | 264 | 10% | $34.15 | $247.09 | Unknown |
| 569 | 181377709 | HZR10182484001 | 4003021 | PPO | 04/25/2022 | $10,687.38 | $298.35 | $10,389.03 | 2.79% | 4/28/2022 | 7/1/2022 | 5/18/2023 | 34 | 321 | 10% | $99.55 | $913.67 | Unknown |
| 570 | 181377731 | HZR10182484001 | 4003021 | PPO | 04/25/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 4/28/2022 | 6/6/2022 | 5/18/2023 | 9 | 346 | 10% | $3.02 | $115.93 | Unknown |
| 571 | 180299304 | XBM852188829 | 38941 | PPO | 04/07/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 4/11/2022 | 6/27/2022 | 5/18/2023 | 47 | 325 | 10% | $31.10 | $215.03 | Unknown |
| 572 | 180299312 | XBM852188829 | 38941 | PPO | 04/07/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 4/11/2022 | 4/11/2022 | 5/18/2023 | 0 | 402 | 10% | $0.00 | $0.00 | Unknown |
| 573 | 184090311 | ASZ810623824 | 001903137MD10006 | PPO | 06/03/2022 | $17,895.91 | $616.71 | $17,279.20 | 3.45% | 6/18/2022 | 8/29/2022 | 5/18/2023 | 42 | 262 | 10% | $205.93 | $1,240.32 | Unknown |
| 574 | 184900670 | ASZ810623824 | 001903137MD10006 | PPO | 06/03/2022 | $3,229.79 | $244.81 | $18.46 | 7.58% | 6/17/2022 | 6/21/2022 | 5/18/2023 | 0 | 331 | 10% | $0.00 | $1.67 | Unknown |
| 575 | 188196513 | ASZ810623824 | 001903137MD10006 | PPO | 08/04/2022 | $3,440.00 | $86.77 | $3,353.23 | 2.52% | 8/5/2022 | 8/29/2022 | 5/18/2023 | 0 | 262 | 10% | $0.00 | $240.70 | Unknown |
| 576 | 188196518 | ASZ810623824 | 001903137MD10006 | PPO | 08/04/2022 | $950.00 | $79.94 | $8.88 | 8.41% | 8/5/2022 | 8/25/2022 | 5/18/2023 | 0 | 266 | 10% | $0.00 | $0.65 | Unknown |
| 577 | 172765949 | ASZ810623824 | 001903137MD10006 | PPO | 01/16/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 1/19/2022 | 6/2/2022 | 5/18/2023 | 104 | 350 | 10% | $27.07 | $0.00 | Unknown |
| 578 | 172765926 | ASZ810623824 | 001903137MD10006 | PPO | 01/16/2022 | $3,025.00 | $127.79 | $2,897.21 | 4.22% | 1/19/2022 | 8/29/2022 | 5/18/2023 | 192 | 262 | 10% | $159.12 | $207.96 | Unknown |
| 579 | 196104911 | NSJ3HZN28324720 | 761180001 | PPO | 11/14/2022 | $2,415.00 | $102.23 | $2,312.77 | 4.23% | 12/6/2022 | 1/13/2023 | 5/18/2023 | 8 | 125 | 10% | $5.29 | $79.20 | Unknown |
| 580 | 196104931 | NSJ3HZN28324720 | 761180001 | PPO | 11/14/2022 | $950.00 | $54.21 | $13.55 | 5.71% | 12/6/2022 | 1/13/2023 | 5/18/2023 | 8 | 125 | 10% | $2.08 | $0.46 | Unknown |
| 581 | 197915128 | NSJ3HZN28324720 | 761180001 | PPO | 11/30/2022 | $8,380.66 | $342.15 | $8,038.51 | 4.08% | 1/6/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $275.29 | Unknown |
| 582 | 197915148 | NSJ3HZN28324720 | 761180001 | PPO | 11/30/2022 | $1,223.00 | $103.58 | $1,119.42 | 8.47% | 1/6/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $38.34 | Unknown |
| 583 | 198864590 | NSJ3HZN28324720 | 761180001 | PPO | 12/27/2022 | $2,415.00 | $102.23 | $2,312.77 | 4.23% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $68.43 | Unknown |
| 584 | 198864626 | NSJ3HZN28324720 | 761180001 | PPO | 12/27/2022 | $950.00 | $71.06 | $878.94 | 7.48% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $26.01 | Unknown |
| 585 | 183703703 | XED905254688 | X0001004 | PPO | 05/28/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 1/19/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $212.39 | Unknown |
| 586 | 183703711 | XED905254688 | X0001004 | PPO | 05/28/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 5/31/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $0.00 | Unknown |
| 587 | 198957014 | XBP850513935 | 0PFL57 | PPO | 12/31/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 1/20/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $56.59 | Unknown |
| 588 | 198956958 | XBP850513935 | 0PFL57 | PPO | 12/31/2022 | $23,813.64 | $0.00 | $23,813.64 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 589 | 200761499 | XBP850513935 | 0PFL57 | PPO | 12/31/2022 | $488.75 | $0.00 | $38.44 | 0.00% | 2/13/2023 | 4/27/2023 | 5/18/2023 | 43 | 21 | 10% | $5.76 | $0.22 | Unknown |
| 590 | 196691165 | WLZ112060180001 | 10006146 | PPO | 11/19/2022 | $12,559.38 | $502.67 | $12,056.71 | 4.00% | 12/15/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $495.48 | Unknown |
| 591 | 196691209 | WLZ112060180001 | 10006146 | PPO | 11/19/2022 | $1,223.00 | $97.10 | $1,125.90 | 7.94% | 12/15/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $46.27 | Unknown |

EXHIBIT C

| 592 | 200761548 | WIZ112060180001 | 10006146 | | PPO | 11/19/2022 | $709.77 | $0.00 | $709.77 | 0.00% | 2/13/2023 | 2/16/2023 | 5/18/2023 | 0 | 91 | 10% | $0.00 | $17.70 | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | 173318256 | MSR893778656 | 70138470018001 | | PPO | 01/21/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/24/2022 | 1/27/2022 | 5/18/2023 | 0 | 476 | 10% | $0.00 | $0.00 | Unknown |
| 594 | 173318227 | MSR893778656 | 70138470018001 | | PPO | 01/21/2022 | $2,943.78 | $163.83 | $18.20 | 5.57% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $138.72 | $1.31 | Unknown |
| 595 | 196295414 | NGO676A23210 | 174022MJAC | | PPO | 11/16/2022 | $10,606.17 | $293.98 | $10,312.19 | 2.77% | 12/23/2022 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $364.46 | Unknown |
| 596 | 196295432 | NGO676A23210 | 174022MJAC | | PPO | 11/16/2022 | $1,796.00 | $161.28 | $1,634.72 | 8.98% | 12/23/2022 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $57.78 | Unknown |
| 597 | 200761587 | NGO676A23210 | 174022MJAC | | PPO | 11/16/2022 | $282.00 | $0.00 | $282.00 | 0.00% | 4/28/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 598 | 183703663 | XEA905751128 | W0002642 | | PPO | 05/28/2022 | $31,483.35 | $385.23 | $31,098.12 | 1.22% | 6/16/2022 | 8/29/2022 | 5/18/2023 | 44 | 262 | 10% | $379.53 | $2,232.25 | Unknown |
| 599 | 183703661 | XEA905751128 | W0002642 | | PPO | 05/28/2022 | $3,666.23 | $463.40 | $115.84 | 12.64% | 5/31/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $10.98 | Unknown |
| 600 | 191150573 | AVC671067960872 | 715271444 | | PPO | 09/09/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 9/22/2022 | 9/27/2022 | 5/18/2023 | 0 | 233 | 10% | $0.00 | $154.16 | Unknown |
| 601 | 191150611 | AVC671067960872 | 715271444 | | PPO | 09/09/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 9/22/2022 | 9/27/2022 | 5/18/2023 | 0 | 233 | 10% | $0.00 | $5.67 | Unknown |
| 602 | 195717111 | XBP850777744 | DDB004 | | PPO | 11/10/2022 | $3,972.12 | $0.00 | $3,972.12 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $181.74 | Unknown |
| 603 | 195717142 | XBP850777744 | DDB004 | | PPO | 11/10/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $43.47 | Unknown |
| 604 | 189432137 | XBP850777744 | DDB004 | | PPO | 08/21/2022 | $6,533.97 | $1,065.92 | $0.00 | 16.31% | 9/6/2022 | 11/15/2022 | 5/18/2023 | 40 | 184 | 10% | $71.61 | $0.00 | Unknown |
| 605 | 189432185 | XBP850777744 | DDB004 | | PPO | 08/21/2022 | $950.00 | $0.00 | $86.38 | 0.00% | 9/6/2022 | 9/14/2022 | 5/18/2023 | 0 | 246 | 10% | $0.00 | $5.82 | Unknown |
| 606 | 180111041 | FUN998084025 | P60607 | | PPO | 04/05/2022 | $19,294.37 | $999.81 | $18,294.56 | 5.18% | 4/14/2022 | 7/27/2022 | 5/18/2023 | 74 | 295 | 10% | $391.17 | $1,478.60 | Unknown |
| 607 | 180586361 | FUN998084025 | P60607 | | PPO | 04/05/2022 | $3,666.23 | $521.33 | $3,144.90 | 14.22% | 4/14/2022 | 5/16/2022 | 5/18/2023 | 2 | 367 | 10% | $2.01 | $316.21 | Unknown |
| 608 | 196502119 | XEA911318628 | W0060007 | | PPO | 11/18/2022 | $6,208.87 | $0.00 | $6,208.87 | 0.00% | 12/12/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $263.66 | Unknown |
| 609 | 196502135 | XEA911318628 | W0060007 | | PPO | 11/18/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 12/12/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $36.95 | Unknown |
| 610 | 200761661 | XEA911318628 | W0060007 | | PPO | 11/18/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 4/28/2023 | 5/2/2023 | 5/18/2023 | 0 | 16 | 10% | $0.00 | $0.62 | Unknown |
| 611 | 198687370 | S2G825098302 | 246758 | | PPO | 12/22/2022 | $1,223.00 | $115.00 | $1,108.00 | 9.40% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $19.43 | Unknown |
| 612 | 198687340 | S2G825098302 | 246758 | | PPO | 12/22/2022 | $7,776.25 | $250.00 | $7,526.25 | 3.21% | 5/4/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 613 | 200761681 | S2G825098302 | 246758 | | PPO | 12/22/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 4/28/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 614 | 185083086 | XBP851935514 | 35911 | | PPO | 06/17/2022 | $14,801.59 | $13.58 | $14,788.01 | 0.09% | 6/21/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $1,312.69 | Unknown |
| 615 | 185083089 | XBP851935514 | 35911 | | PPO | 06/17/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 6/21/2022 | 6/21/2022 | 5/18/2023 | 0 | 331 | 10% | $0.00 | $10.38 | Unknown |
| 616 | 189811055 | YUP826241057 | 210736 | | PPO | 08/23/2022 | $6,804.77 | $0.00 | $6,804.77 | 0.00% | 9/7/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $462.35 | Unknown |
| 617 | 189811112 | YUP826241057 | 210736 | | PPO | 08/23/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $84.10 | Unknown |
| 618 | 192960651 | VNU845933060 | P18353 | | PPO | 10/14/2022 | $3,105.00 | $0.00 | $3,105.00 | 0.00% | 10/19/2022 | 10/28/2022 | 5/18/2023 | 0 | 202 | 10% | $0.00 | $171.84 | Unknown |
| 619 | 192960685 | VNU845933060 | P18353 | | PPO | 10/14/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/19/2022 | 10/26/2022 | 5/18/2023 | 0 | 204 | 10% | $0.00 | $53.10 | Unknown |
| 620 | 194320085 | XBP851322845 | 35312 | | PPO | 10/27/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 11/8/2022 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $119.69 | Unknown |
| 621 | 194320094 | XBP851322845 | 35312 | | PPO | 10/27/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 11/8/2022 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $44.74 | Unknown |
| 622 | 190676945 | XBP851322845 | 35312 | | PPO | 09/01/2022 | $5,833.95 | $277.80 | $5,556.15 | 4.76% | 9/14/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $360.77 | Unknown |
| 623 | 190677033 | XBP851322845 | 35312 | | PPO | 09/01/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 9/14/2022 | 9/15/2022 | 5/18/2023 | 0 | 245 | 10% | $0.00 | $0.00 | Unknown |
| 624 | 198008222 | XBP851322845 | 35312 | | PPO | 12/10/2022 | $54,167.96 | $1,841.51 | $52,326.45 | 3.40% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $1,003.52 | Unknown |
| 625 | 198008288 | XBP851322845 | 35312 | | PPO | 12/10/2022 | $3,876.87 | $346.75 | $3,530.12 | 8.94% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $67.70 | Unknown |
| 626 | 198686851 | XBP851322845 | 35312 | | PPO | 12/11/2022 | $1,500.00 | $71.69 | $1,428.31 | 4.78% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $27.39 | Unknown |
| 627 | 181662730 | XBP851322845 | 35312 | | PPO | 04/29/2022 | $6,782.35 | $402.18 | $6,380.17 | 5.93% | 5/2/2022 | 6/28/2022 | 5/18/2023 | 27 | 324 | 10% | $50.17 | $566.35 | Unknown |
| 628 | 181662746 | XBP851322845 | 35312 | | PPO | 04/29/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 5/2/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $0.00 | Unknown |
| 629 | 188944982 | XBP851322845 | 35312 | | PPO | 08/16/2022 | $4,905.75 | $147.30 | $4,758.45 | 3.00% | 8/17/2022 | 8/26/2022 | 5/18/2023 | 0 | 265 | 10% | $0.00 | $345.48 | Unknown |
| 630 | 188944999 | XBP851322845 | 35312 | | PPO | 08/16/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 8/17/2022 | 8/19/2022 | 5/18/2023 | 0 | 272 | 10% | $0.00 | $0.00 | Unknown |
| 631 | 195815026 | XBP851322845 | 35312 | | PPO | 11/11/2022 | $3,616.46 | $212.33 | $3,404.13 | 5.87% | 12/1/2022 | 1/12/2023 | 5/18/2023 | 12 | 126 | 10% | $11.89 | $117.51 | Unknown |
| 632 | 195815069 | XBP851322845 | 35312 | | PPO | 11/11/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 12/1/2022 | 1/12/2023 | 5/18/2023 | 12 | 126 | 10% | $3.12 | $29.52 | Unknown |
| 633 | 197925458 | XBP851322845 | 35312 | | PPO | 12/09/2022 | $7,858.77 | $470.70 | $7,388.07 | 5.99% | 1/12/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $255.04 | Unknown |
| 634 | 197925480 | XBP851322845 | 35312 | | PPO | 12/09/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 1/12/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $37.02 | Unknown |
| 635 | 198604489 | GPS19K110510 | 11406000 | | PPO | 12/21/2022 | $5,699.41 | $0.00 | $5,699.41 | 0.00% | 1/20/2023 | 1/31/2023 | 5/18/2023 | 0 | 107 | 10% | $0.00 | $167.08 | Unknown |
| 636 | 198604516 | GPS19K110510 | 11406000 | | PPO | 12/21/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/20/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $29.15 | Unknown |
| 637 | 177914009 | SXZ27581174CH | 282532M004 | | PPO | 03/13/2022 | $15,386.21 | $200.00 | $15,186.21 | 1.30% | 3/14/2022 | 8/29/2022 | 5/18/2023 | 138 | 262 | 10% | $581.73 | $1,090.08 | Unknown |
| 638 | 177914059 | SXZ27581174CH | 282532M004 | | PPO | 03/13/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 3/14/2022 | 3/21/2022 | 5/18/2023 | 0 | 423 | 10% | $0.00 | $0.00 | Unknown |
| 639 | 195157902 | IQU893738409 | 715444200036 | | PPO | 11/05/2022 | $4,700.10 | $697.80 | $4,002.30 | 14.85% | 11/21/2022 | 11/23/2022 | 5/18/2023 | 0 | 176 | 10% | $0.00 | $192.99 | Unknown |
| 640 | 195157938 | IQU893738409 | 715444200036 | | PPO | 11/05/2022 | $950.00 | $75.50 | $874.50 | 7.95% | 11/21/2022 | 11/23/2022 | 5/18/2023 | 0 | 176 | 10% | $0.00 | $42.17 | Unknown |
| 641 | 195365565 | IQU893738409 | 715444200036 | | PPO | 11/07/2022 | $2,450.00 | $162.79 | $2,287.21 | 6.64% | 11/29/2022 | 12/1/2022 | 5/18/2023 | 0 | 168 | 10% | $0.00 | $105.27 | Unknown |
| 642 | 195365581 | IQU893738409 | 715444200036 | | PPO | 11/07/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 11/29/2022 | 12/3/2022 | 5/18/2023 | 0 | 166 | 10% | $0.00 | $0.00 | Unknown |
| 643 | 178877800 | XBS567M99329 | 1867DK | | PPO | 03/20/2022 | $10,180.23 | $442.16 | $0.00 | 4.34% | 3/22/2022 | 7/20/2022 | 5/18/2023 | 90 | 302 | 10% | $251.02 | $0.00 | Unknown |
| 644 | 178877909 | XBS567M99329 | 1867DK | | PPO | 03/20/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 3/22/2022 | 6/6/2022 | 5/18/2023 | 46 | 346 | 10% | $15.41 | $0.00 | Unknown |
| 645 | 188398603 | BIK220046121 | 99904236 | | PPO | 08/07/2022 | $3,524.28 | $0.00 | $3,524.28 | 0.00% | 9/6/2022 | 10/10/2022 | 5/18/2023 | 4 | 220 | 10% | $3.86 | $212.42 | Unknown |
| 646 | 188398616 | BIK220046121 | 99904236 | | PPO | 08/07/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 9/6/2022 | 10/10/2022 | 5/18/2023 | 4 | 220 | 10% | $1.04 | $57.26 | Unknown |
| 647 | 188112478 | LBM124228259001 | 1448702 | | PPO | 08/03/2022 | $6,340.81 | $745.94 | $5,594.87 | 11.76% | 8/5/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $423.06 | Unknown |
| 648 | 188112501 | LBM124228259001 | 1448702 | | PPO | 08/03/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $0.00 | Unknown |
| 649 | 183550227 | FZR852314750 | 34786 | | PPO | 05/19/2022 | $6,390.26 | $394.51 | $5,995.75 | 6.17% | 5/27/2022 | 6/27/2022 | 5/18/2023 | 1 | 325 | 10% | $1.75 | $533.87 | Unknown |
| 650 | 183550244 | FZR852314750 | 34786 | | PPO | 05/19/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/27/2022 | 5/31/2022 | 5/18/2023 | 0 | 352 | 10% | $0.00 | $0.00 | Unknown |
| 651 | 186042080 | FZR852314750 | 34786 | | PPO | 07/02/2022 | $3,752.63 | $0.00 | $3,752.63 | 0.00% | 7/6/2022 | 7/25/2022 | 5/18/2023 | 0 | 297 | 10% | $0.00 | $305.35 | Unknown |
| 652 | 186042089 | FZR852314750 | 34786 | | PPO | 07/02/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 7/6/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $0.00 | Unknown |
| 653 | 171745145 | ZVH920481458 | 40000007 | | PPO | 01/01/2022 | $1,066.04 | $80.19 | $0.00 | 7.52% | 2/18/2022 | 4/5/2022 | 5/18/2023 | 16 | 408 | 10% | $4.67 | $0.00 | Unknown |
| 654 | 194127285 | YLK88641411 | 720326 | | PPO | 10/24/2022 | $3,902.31 | $0.00 | $3,902.31 | 0.00% | 12/23/2022 | 12/28/2022 | 5/18/2023 | 0 | 141 | 10% | $0.00 | $150.75 | Unknown |
| 655 | 194127312 | YLK88641411 | 720326 | | PPO | 10/24/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 12/23/2022 | 12/28/2022 | 5/18/2023 | 0 | 141 | 10% | $0.00 | $36.70 | Unknown |
| 656 | 183700082 | MSJ60010196201 | 1000010 | | PPO | 05/26/2022 | $14,485.26 | $501.00 | $13,984.26 | 3.46% | 6/14/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $1,229.85 | Unknown |
| 657 | 183700086 | MSJ60010196201 | 1000010 | | PPO | 05/26/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 5/31/2022 | 6/9/2022 | 5/18/2023 | 0 | 343 | 10% | $0.00 | $0.00 | Unknown |

EXHIBIT C

| # | ID | Account | Code | Type | Date | Amount 1 | Amount 2 | Amount 3 | Pct | Date A | Date B | Date C | N1 | N2 | Pct2 | Amt A | Amt B | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | 180579255 | XBN851026261 | 20072 | PPO | 04/07/2022 | $11,944.73 | $253.05 | $11,691.68 | 2.12% | 4/14/2022 | 6/27/2022 | 5/18/2023 | 44 | 325 | 10% | $143.99 | $1,041.04 | Unknown |
| 659 | 180579275 | XBN851026261 | 20072 | PPO | 04/07/2022 | $1,223.00 | $52.44 | $0.00 | 4.29% | 4/14/2022 | 4/14/2022 | 5/18/2023 | 0 | 399 | 10% | $0.00 | $0.00 | Unknown |
| 660 | 187932415 | XBP850858808 | 28006 | PPO | 07/30/2022 | $21,103.29 | $0.00 | $21,103.29 | 0.00% | 1/2/2023 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $1,104.31 | Unknown |
| 661 | 180390582 | R60142070 | 113 | FEP | 04/09/2022 | $28,234.80 | $465.60 | $27,769.20 | 1.65% | 6/1/2022 | 9/30/2022 | 5/18/2023 | 91 | 230 | 10% | $703.94 | $1,749.84 | Unknown |
| 662 | 187932561 | R60142070 | 113 | FEP | 07/30/2022 | $3,386.81 | $188.21 | $3,198.60 | 5.56% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $246.25 | Unknown |
| 663 | 187932586 | R60142070 | 113 | FEP | 07/30/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $0.00 | Unknown |
| 664 | 192491384 | XBM852273134 | 38941 | PPO | 10/06/2022 | $15,092.35 | $213.82 | $14,878.53 | 1.42% | 10/12/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $811.19 | Unknown |
| 665 | 192491401 | XBM852273134 | 38941 | PPO | 10/06/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 10/12/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $64.04 | Unknown |
| 666 | 185177413 | R23651755 | 106 | FEP | 06/21/2022 | $5,702.08 | $0.00 | $5,408.08 | 0.00% | 11/1/2022 | 7/20/2022 | 5/18/2023 | 0 | 302 | 10% | $0.00 | $447.46 | Unknown |
| 667 | 184636596 | NEN406764906088 | 715960L00 | PPO | 06/10/2022 | $5,129.15 | $124.34 | $5,004.81 | 2.42% | 7/1/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $431.92 | Unknown |
| 668 | 184636767 | NEN406764906088 | 715960L00 | PPO | 06/10/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 6/17/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $7.91 | Unknown |
| 669 | 194507214 | XBP852507461 | 23527 | PPO | 10/30/2022 | $1,970.00 | $0.00 | $1,970.00 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $90.13 | Unknown |
| 670 | 194506611 | XBP852507461 | 23527 | PPO | 10/30/2022 | $19,818.39 | $0.00 | $19,818.39 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $906.76 | Unknown |
| 671 | 194507049 | XBP852507461 | 23527 | PPO | 10/30/2022 | $43,859.31 | $923.70 | $42,935.61 | 2.11% | 12/5/2022 | 12/8/2022 | 5/18/2023 | 0 | 161 | 10% | $0.00 | $1,893.87 | Unknown |
| 672 | 195712365 | XBP852507461 | 23527 | PPO | 10/31/2022 | $1,500.00 | $0.00 | $1,500.00 | 0.00% | 11/30/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $68.63 | Unknown |
| 673 | 194780005 | Z3J852443272 | 34566 | PPO | 11/01/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 11/15/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $113.42 | Unknown |
| 674 | 194780028 | Z3J852443272 | 34566 | PPO | 11/01/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 11/15/2022 | 2/13/2023 | 5/18/2023 | 60 | 94 | 10% | $15.62 | $22.18 | Unknown |
| 675 | 190775166 | XEK909897237 | X0001000 | PPO | 09/03/2022 | $3,412.46 | $142.70 | $3,269.76 | 4.18% | 9/16/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $212.31 | Unknown |
| 676 | 190775238 | XEK909897237 | X0001000 | PPO | 09/03/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 9/16/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $5.77 | Unknown |
| 677 | 182128886 | TGX911289255 | W0051486 | PPO | 05/06/2022 | $4,949.81 | $177.78 | $4,772.03 | 3.59% | 5/11/2022 | 6/30/2022 | 5/18/2023 | 20 | 322 | 10% | $27.12 | $420.98 | Unknown |
| 678 | 182128907 | TGX911289255 | W0051486 | PPO | 05/06/2022 | $1,223.00 | $114.43 | $0.00 | 9.36% | 5/10/2022 | 5/13/2022 | 5/18/2023 | 0 | 370 | 10% | $0.00 | $0.00 | Unknown |
| 679 | 197094196 | BHP847395641 | 7NUS60 | PPO | 11/22/2022 | $8,026.50 | $44.56 | $7,981.94 | 0.56% | 12/20/2022 | 1/23/2023 | 5/18/2023 | 4 | 115 | 10% | $8.80 | $251.49 | Unknown |
| 680 | 197094222 | BHP847395641 | 7NUS60 | PPO | 11/22/2022 | $950.00 | $96.62 | $853.38 | 10.17% | 12/20/2022 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $29.69 | Unknown |
| 681 | 184268002 | XYQ929275459 | 70083120001001 | PPO | 06/02/2022 | $15,438.43 | $302.11 | $15,136.32 | 1.96% | 6/16/2022 | 8/29/2022 | 5/18/2023 | 44 | 262 | 10% | $186.11 | $1,086.50 | Unknown |
| 682 | 184271596 | XYQ929275459 | 70083120001001 | PPO | 06/02/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 6/8/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $100.51 | Unknown |
| 683 | 179693716 | EPA501A20058 | 270193M7EA | PPO | 03/28/2022 | $13,422.80 | $301.90 | $0.00 | 2.25% | 4/11/2022 | 6/30/2022 | 5/18/2023 | 50 | 322 | 10% | $183.87 | $0.00 | Unknown |
| 684 | 179695190 | EPA501A20058 | 270193M7EA | PPO | 03/28/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 4/1/2022 | 4/7/2022 | 5/18/2023 | 0 | 406 | 10% | $0.00 | $0.00 | Unknown |
| 685 | 193039602 | WFQ621M98590 | 174245MEMA | PPO | 10/14/2022 | $25,459.60 | $0.00 | $25,459.60 | 0.00% | 10/26/2022 | 2/9/2023 | 5/18/2023 | 76 | 98 | 10% | $530.12 | $683.57 | Unknown |
| 686 | 193038981 | WFQ621M98590 | 174245MEMA | PPO | 10/14/2022 | $54,357.33 | $1,258.80 | $53,098.53 | 2.32% | 10/28/2022 | 11/4/2022 | 5/18/2023 | 0 | 195 | 10% | $0.00 | $2,836.77 | Unknown |
| 687 | 193039680 | WFQ621M98590 | 174245MEMA | PPO | 10/14/2022 | $10,221.23 | $0.00 | $10,221.23 | 0.00% | 12/1/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $478.86 | Unknown |
| 688 | 193039733 | WFQ621M98590 | 174245MEMA | PPO | 10/15/2022 | $1,500.00 | $0.00 | $1,500.00 | 0.00% | 10/26/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $81.78 | Unknown |
| 689 | 179126717 | Z4X851593730 | 12050 | PPO | 03/21/2022 | $6,794.44 | $395.48 | $0.00 | 5.82% | 3/24/2022 | 6/27/2022 | 5/18/2023 | 65 | 325 | 10% | $121.00 | $0.00 | Unknown |
| 690 | 179126785 | Z4X851593730 | 12050 | PPO | 03/21/2022 | $950.00 | $60.97 | $0.00 | 6.42% | 3/24/2022 | 3/25/2022 | 5/18/2023 | 0 | 419 | 10% | $0.00 | $0.00 | Unknown |
| 691 | 198111019 | XAH852526372 | 42326 | HMO | 12/14/2022 | $12,507.55 | $0.00 | $12,507.55 | 0.00% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $236.44 | Unknown |
| 692 | 198111065 | XAH852526372 | 42326 | HMO | 12/14/2022 | $1,223.00 | $75.25 | $1,147.75 | 6.15% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $21.70 | Unknown |
| 693 | 184093291 | NIP903794196 | W0051696 | PPO | 06/04/2022 | $7,647.01 | $1,591.98 | $6,055.09 | 20.82% | 6/16/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $532.52 | Unknown |
| 694 | 184093314 | NIP903794196 | W0051696 | PPO | 06/04/2022 | $1,223.00 | $130.79 | $1,092.21 | 10.69% | 6/6/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $101.44 | Unknown |
| 695 | 184360556 | NIP903794196 | W0051696 | PPO | 06/06/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/9/2022 | 7/18/2022 | 5/18/2023 | 9 | 304 | 10% | $2.34 | $0.00 | Unknown |
| 696 | 184360548 | NIP903794196 | W0051696 | PPO | 06/06/2022 | $3,757.04 | $1,394.83 | $75.00 | 37.13% | 6/16/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $6.62 | Unknown |
| 697 | 197491357 | XBM852287918 | 82120 | PPO | 11/24/2022 | $3,105.00 | $135.96 | $2,969.04 | 4.38% | 12/28/2022 | 12/29/2022 | 5/18/2023 | 0 | 140 | 10% | $0.00 | $113.88 | Unknown |
| 698 | 197491534 | XBM852287918 | 82120 | PPO | 11/24/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 12/28/2022 | 12/28/2022 | 5/18/2023 | 0 | 141 | 10% | $0.00 | $2.62 | Unknown |
| 699 | 191590913 | R27466575 | 113 | FEP | 09/18/2022 | $20,002.68 | $0.00 | $20,002.68 | 0.00% | 11/2/2022 | 10/18/2022 | 5/18/2023 | 0 | 212 | 10% | $0.00 | $1,161.80 | Unknown |
| 700 | 193045880 | R27466575 | 113 | FEP | 09/18/2022 | $1,796.00 | $175.56 | $0.00 | 9.78% | 11/2/2022 | 11/7/2022 | 5/18/2023 | 0 | 192 | 10% | $0.00 | $0.00 | Unknown |
| 701 | 184362214 | YFX548M99602 | G01308 | PPO | 06/08/2022 | $6,463.60 | $2,242.10 | $4,221.50 | 34.69% | 6/16/2022 | 8/29/2022 | 5/18/2023 | 44 | 262 | 10% | $77.92 | $303.02 | Unknown |
| 702 | 184362217 | YFX548M99602 | G01308 | PPO | 06/08/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/9/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $6.29 | Unknown |
| 703 | 181107623 | XBP852069478 | 37704 | PPO | 04/05/2022 | $49,139.31 | $3,501.31 | $45,638.00 | 7.13% | 5/10/2022 | 5/31/2022 | 5/18/2023 | 0 | 352 | 10% | $0.00 | $4,401.25 | Unknown |
| 704 | 181107712 | XBP852069478 | 37704 | PPO | 04/05/2022 | $2,876.87 | $286.61 | $2,590.26 | 9.96% | 4/22/2022 | 4/22/2022 | 5/18/2023 | 0 | 391 | 10% | $0.00 | $277.48 | Unknown |
| 705 | 190954561 | MXN967305066 | 2355565 | PPO | 09/05/2022 | $55,298.06 | $1,012.51 | $54,285.55 | 1.83% | 9/28/2022 | 10/4/2022 | 5/18/2023 | 0 | 226 | 10% | $0.00 | $3,361.24 | Unknown |
| 706 | 190955251 | MXN967305066 | 2355565 | PPO | 09/05/2022 | $7,973.52 | $616.04 | $154.00 | 7.73% | 9/28/2022 | 10/7/2022 | 5/18/2023 | 0 | 223 | 10% | $0.00 | $9.41 | Unknown |
| 707 | 173022956 | KHS60273424601 | 4000030 | PPO | 01/19/2022 | $15,145.90 | $0.00 | $15,145.90 | 0.00% | 1/21/2022 | 7/5/2022 | 5/18/2023 | 135 | 317 | 10% | $560.19 | $1,315.41 | Unknown |
| 708 | 173023034 | KHS60273424601 | 4000030 | PPO | 01/19/2022 | $1,223.00 | $0.00 | $1,105.08 | 0.00% | 1/20/2022 | 1/26/2022 | 5/18/2023 | 0 | 477 | 10% | $0.00 | $144.42 | Unknown |
| 709 | 182313239 | XBP850972461 | 0VAL69 | PPO | 05/09/2022 | $5,797.97 | $0.00 | $5,797.97 | 0.00% | 6/10/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $516.26 | Unknown |
| 710 | 182313252 | XBP850972461 | 0VAL69 | PPO | 05/09/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 6/10/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $8.54 | Unknown |
| 711 | 183701156 | CCM821745428 | 153981 | PPO | 05/27/2022 | $6,199.07 | $2,495.49 | $0.00 | 40.26% | 6/1/2022 | 7/25/2022 | 5/18/2023 | 24 | 297 | 10% | $40.76 | $0.00 | Unknown |
| 712 | 183701162 | CCM821745428 | 153981 | PPO | 05/27/2022 | $950.00 | $54.21 | $13.55 | 5.71% | 5/31/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $1.28 | Unknown |
| 713 | 173319114 | EAP810737442 | 001900025O100006 | PPO | 01/21/2022 | $3,190.44 | $127.79 | $2,287.21 | 4.01% | 1/25/2022 | 8/29/2022 | 5/18/2023 | 186 | 262 | 10% | $162.58 | $164.18 | Unknown |
| 714 | 173319144 | EAP810737442 | 001900025O100006 | PPO | 01/21/2022 | $950.00 | $54.19 | $13.55 | 5.70% | 1/24/2022 | 1/27/2022 | 5/18/2023 | 0 | 476 | 10% | $0.00 | $1.77 | Unknown |
| 715 | 182031396 | YBC21K151845 | 45710000 | PPO | 05/05/2022 | $5,659.56 | $0.00 | $5,659.56 | 0.00% | 5/11/2022 | 7/22/2022 | 5/18/2023 | 42 | 300 | 10% | $65.12 | $465.17 | Unknown |
| 716 | 182031418 | YBC21K151845 | 45710000 | PPO | 05/05/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 5/10/2022 | 7/18/2022 | 5/18/2023 | 39 | 304 | 10% | $10.15 | $7.40 | Unknown |
| 717 | 198412915 | XBN851352463 | 31574 | PPO | 12/17/2022 | $11,040.21 | $55.88 | $10,984.33 | 0.51% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $337.05 | Unknown |
| 718 | 198412989 | XBN851352463 | 31574 | PPO | 12/17/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $33.55 | Unknown |
| 719 | 198953423 | EUK840149304 | P20426 | PPO | 12/30/2022 | $4,095.13 | $318.96 | $3,776.17 | 7.79% | 1/27/2023 | 2/6/2023 | 5/18/2023 | 0 | 101 | 10% | $0.00 | $104.49 | Unknown |
| 720 | 198953530 | EUK840149304 | P20426 | PPO | 12/30/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 1/27/2023 | 2/1/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $25.51 | Unknown |
| 721 | 198690284 | KPY121638364001 | 10226219 | PPO | 12/23/2022 | $3,217.43 | $0.00 | $3,217.43 | 0.00% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $97.85 | Unknown |
| 722 | 198690299 | KPY121638364001 | 10226219 | PPO | 12/23/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $28.89 | Unknown |
| 723 | 197917367 | R60034299 | 113 | FEP | 11/29/2022 | $2,556.58 | $8.41 | $2,548.17 | 0.33% | 1/3/2023 | 1/5/2023 | 5/18/2023 | 0 | 133 | 10% | $0.00 | $92.85 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | 197917385 | R60034299 | 113 | FEP | 11/29/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 1/3/2023 | 1/5/2023 | 5/18/2023 | 0 | 133 | 10% | $0.00 | $31.16 | Unknown |
| 725 | 173672086 | HCIA04562232 | | Medicaid | 01/23/2022 | $539.00 | $0.00 | $539.00 | 0.00% | 1/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 726 | 176695609 | XBM850574152 | 36972 | PPO | 02/26/2022 | $950.00 | $97.03 | $0.00 | 10.21% | 3/1/2022 | 9/26/2022 | 5/18/2023 | 179 | 234 | 10% | $46.59 | $0.00 | Unknown |
| 727 | 176695586 | XBM850574152 | 36972 | PPO | 02/26/2022 | $4,935.00 | $0.00 | $242.03 | 0.00% | 3/1/2022 | 6/23/2022 | 5/18/2023 | 84 | 329 | 10% | $113.57 | $21.82 | Unknown |
| 728 | 197676885 | XBM850574152 | 36972 | PPO | 11/26/2022 | $2,836.26 | $0.00 | $2,836.26 | 0.00% | 12/29/2022 | 12/30/2022 | 5/18/2023 | 0 | 139 | 10% | $0.00 | $108.01 | Unknown |
| 729 | 197676964 | XBM850574152 | 36972 | PPO | 11/26/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 12/29/2022 | 12/30/2022 | 5/18/2023 | 0 | 139 | 10% | $0.00 | $32.56 | Unknown |
| 730 | 185261946 | XBM850574152 | 36972 | PPO | 06/04/2022 | $9,382.23 | $755.36 | $8,626.87 | 8.05% | 6/23/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $758.69 | Unknown |
| 731 | 185261961 | XBM850574152 | 36972 | PPO | 06/04/2022 | $1,223.00 | $114.42 | $0.00 | 9.36% | 6/23/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $0.00 | Unknown |
| 732 | 172225210 | YIF905001697 | N72100 | HMO | 01/05/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/12/2022 | 1/20/2022 | 5/18/2023 | 0 | 483 | 10% | $0.00 | $125.71 | Unknown |
| 733 | 172225169 | YIF905001697 | N72100 | HMO | 01/05/2022 | $8,043.07 | $303.35 | $7,739.72 | 3.77% | 1/12/2022 | 1/18/2022 | 5/18/2023 | 0 | 485 | 10% | $0.00 | $1,028.43 | Unknown |
| 734 | 179926080 | XOL920940875 | I81801 | HMO | 04/03/2022 | $3,291.08 | $266.85 | $3,024.23 | 8.11% | 4/5/2022 | 4/22/2022 | 5/18/2023 | 0 | 391 | 10% | $0.00 | $323.97 | Unknown |
| 735 | 184897997 | XEA911246529 | W0094478 | PPO | 06/14/2022 | $3,983.01 | $0.00 | $3,983.01 | 0.00% | 11/8/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $201.88 | Unknown |
| 736 | 184897998 | XEA911246529 | W0094478 | PPO | 06/14/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/17/2022 | 6/22/2022 | 5/18/2023 | 0 | 330 | 10% | $0.00 | $6.13 | Unknown |
| 737 | 188191665 | RKD000087 | RKD | PPO | 07/25/2022 | $1,223.00 | $114.43 | $1,108.57 | 9.36% | 8/5/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $83.83 | Unknown |
| 738 | 187448955 | RKD000087 | RKD | PPO | 07/25/2022 | $9,744.00 | $6.09 | $9,737.91 | 0.06% | 8/6/2022 | 9/28/2022 | 5/18/2023 | 23 | 232 | 10% | $61.40 | $618.96 | Unknown |
| 739 | 196105838 | XBM851926762 | 39677 | PPO | 11/14/2022 | $6,307.66 | $0.00 | $6,307.66 | 0.00% | 12/6/2022 | 12/8/2022 | 5/18/2023 | 0 | 161 | 10% | $0.00 | $278.23 | Unknown |
| 740 | 196105847 | XBM851926762 | 39677 | PPO | 11/14/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 12/6/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $40.34 | Unknown |
| 741 | 190401569 | EJX852123184 | 22729 | PPO | 08/29/2022 | $5,297.31 | $1,872.35 | $3,424.96 | 35.35% | 9/12/2022 | 10/4/2022 | 5/18/2023 | 0 | 226 | 10% | $0.00 | $212.07 | Unknown |
| 742 | 190401591 | EJX852123184 | 22729 | PPO | 08/29/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 9/14/2022 | 9/15/2022 | 5/18/2023 | 0 | 245 | 10% | $0.00 | $0.00 | Unknown |
| 743 | 191685021 | EJX852123184 | 22729 | PPO | 09/20/2022 | $2,415.00 | $102.23 | $2,312.77 | 4.23% | 9/28/2022 | 10/31/2022 | 5/18/2023 | 3 | 199 | 10% | $1.98 | $126.09 | Unknown |
| 744 | 191685032 | EJX852123184 | 22729 | PPO | 09/20/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 09/20/2022 | 9/29/2022 | 5/18/2023 | 0 | 231 | 10% | $0.00 | $1.12 | Unknown |
| 745 | 175949305 | ZKR60316449701 | 4020314 | PPO | 02/19/2022 | $2,776.81 | $0.00 | $2,776.81 | 0.00% | 2/22/2022 | 7/5/2022 | 5/18/2023 | 103 | 317 | 10% | $78.36 | $241.16 | Unknown |
| 746 | 175949315 | ZKR60316449701 | 4020314 | PPO | 02/19/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 2/22/2022 | 6/6/2022 | 5/18/2023 | 74 | 346 | 10% | $19.26 | $90.05 | Unknown |
| 747 | 175949086 | ZKR10211370501 | 4020314 | PPO | 02/19/2022 | $5,025.70 | $0.00 | $5,025.70 | 0.00% | 2/22/2022 | 7/5/2022 | 5/18/2023 | 103 | 317 | 10% | $141.82 | $436.48 | Unknown |
| 748 | 175949088 | ZKR10211370501 | 4020314 | PPO | 02/19/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/21/2022 | 2/28/2022 | 5/18/2023 | 0 | 444 | 10% | $0.00 | $8.24 | Unknown |
| 749 | 171534984 | 2473006478 | FMC001 | PPO | 01/02/2022 | $20,064.52 | $0.00 | $20,064.52 | 0.00% | 3/16/2022 | 4/2/2022 | 5/18/2023 | 0 | 411 | 10% | $0.00 | $2,259.32 | Unknown |
| 750 | 171534996 | 2473006478 | FMC001 | PPO | 01/02/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 3/14/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 751 | 185267560 | XOF845816751 | P33517 | PPO | 06/18/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 6/23/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $0.00 | Unknown |
| 752 | 185267539 | XOF845816751 | P33517 | PPO | 06/18/2022 | $3,692.18 | $662.77 | $3,029.41 | 17.95% | 6/23/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $266.42 | Unknown |
| 753 | 198599203 | AQT60271668401 | 4000083 | PPO | 12/19/2022 | $8,200.00 | $100.26 | $8,099.74 | 1.22% | 1/18/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $248.54 | Unknown |
| 754 | 198599226 | AQT60271668401 | 4000083 | PPO | 12/19/2022 | $1,223.00 | $102.99 | $1,120.01 | 8.42% | 1/18/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $34.67 | Unknown |
| 755 | 188950020 | WUR3HZN55835080 | 759330070 | PPO | 08/15/2022 | $3,752.63 | $0.00 | $3,752.63 | 0.00% | 8/17/2022 | 9/16/2022 | 5/18/2023 | 0 | 244 | 10% | $0.00 | $250.86 | Unknown |
| 756 | 188950049 | WUR3HZN55835080 | 759330070 | PPO | 08/15/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 8/17/2022 | 9/8/2022 | 5/18/2023 | 0 | 252 | 10% | $0.00 | $5.64 | Unknown |
| 757 | 178834914 | 2473001466 | FMC001 | PPO | 03/18/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 10/17/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $0.00 | Unknown |
| 758 | 175951134 | 2473001429 | FMC001 | PPO | 02/20/2022 | $4,078.17 | $535.11 | $0.00 | 13.12% | 6/10/2022 | 6/16/2022 | 5/18/2023 | 0 | 336 | 10% | $0.00 | $0.00 | Unknown |
| 759 | 181108242 | 2473001432 | FMC001 | PPO | 04/12/2022 | $1,223.00 | $186.97 | $1,036.03 | 15.29% | 11/9/2022 | 11/17/2022 | 5/18/2023 | 0 | 182 | 10% | $0.00 | $51.66 | Unknown |
| 760 | 185267227 | R58667851 | 106 | FEP | 06/12/2022 | $3,468.37 | $0.00 | $3,468.37 | 0.00% | 9/27/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $306.93 | Unknown |
| 761 | 185267066 | R58667851 | 106 | FEP | 06/18/2022 | $1,027.46 | $0.00 | $1,027.46 | 0.00% | 9/27/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $81.35 | Unknown |
| 762 | 183990483 | XOF841000680 | P23043 | PPO | 05/18/2022 | $1,015.00 | $0.00 | $1,015.00 | 0.00% | 1/4/2023 | 11/11/2022 | 5/18/2023 | 0 | 188 | 10% | $0.00 | $52.28 | Unknown |
| 763 | 181663141 | EJN502A77881 | 170194P002 | PPO | 04/29/2022 | $6,623.01 | $0.00 | $6,623.01 | 0.00% | 5/2/2022 | 6/6/2022 | 5/18/2023 | 5 | 346 | 10% | $9.07 | $627.83 | Unknown |
| 764 | 181663144 | EJN502A77881 | 170194P002 | PPO | 04/29/2022 | $41,602.77 | $8.17 | $41,594.60 | 0.02% | 5/2/2022 | 7/25/2022 | 5/18/2023 | 54 | 297 | 10% | $615.49 | $3,384.55 | Unknown |
| 765 | 183805942 | XAH852492108 | 42326 | HMO | 05/31/2022 | $6,167.67 | $218.19 | $5,949.48 | 3.54% | 6/20/2022 | 8/22/2022 | 5/18/2023 | 33 | 269 | 10% | $55.76 | $438.47 | Unknown |
| 766 | 183805977 | XAH852492108 | 42326 | HMO | 05/31/2022 | $950.00 | $47.47 | $47.48 | 5.00% | 6/20/2022 | 9/7/2022 | 5/18/2023 | 49 | 253 | 10% | $12.75 | $3.29 | Unknown |
| 767 | 198692619 | XAH852492108 | 42326 | HMO | 12/25/2022 | $4,095.13 | $123.60 | $3,971.53 | 3.02% | 1/24/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $97.93 | Unknown |
| 768 | 198692630 | XAH852492108 | 42326 | HMO | 12/25/2022 | $950.00 | $40.84 | $909.16 | 4.30% | 1/24/2023 | 2/21/2023 | 5/18/2023 | 0 | 86 | 10% | $0.00 | $21.42 | Unknown |
| 769 | 186044390 | R50230501 | 104 | FEP | 07/03/2022 | $9,308.42 | $97.59 | $9,210.83 | 1.05% | 7/6/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $767.15 | Unknown |
| 770 | 186044400 | R50230501 | 104 | FEP | 07/03/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 7/6/2022 | 7/12/2022 | 5/18/2023 | 0 | 310 | 10% | $0.00 | $9.72 | Unknown |
| 771 | 179218097 | SZY135W10053 | 277727M719 | PPO | 03/24/2022 | $11,966.93 | $268.29 | $0.00 | 2.24% | 4/15/2022 | 7/20/2022 | 5/18/2023 | 66 | 302 | 10% | $216.39 | $0.00 | Unknown |
| 772 | 180673400 | SZY135W10053 | 277727M719 | PPO | 03/24/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 4/15/2022 | 4/18/2022 | 5/18/2023 | 0 | 395 | 10% | $0.00 | $12.45 | Unknown |
| 773 | 190781982 | RYL568A23971 | 270102M4A6 | PPO | 08/31/2022 | $31,316.99 | $0.00 | $31,316.99 | 0.00% | 9/16/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $2,033.46 | Unknown |
| 774 | 190782307 | RYL568A23971 | 270102M4A6 | PPO | 08/31/2022 | $4,102.67 | $0.00 | $4,102.67 | 0.00% | 5/11/2023 | 10/21/2022 | 5/18/2023 | 0 | 209 | 10% | $0.00 | $234.92 | Unknown |
| 775 | 194508757 | SZY777A55972 | 277727P220 | PPO | 10/30/2022 | $3,009.31 | $145.50 | $2,863.81 | 4.83% | 11/30/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $127.11 | Unknown |
| 776 | 194508825 | SZY777A55972 | 277727P220 | PPO | 10/30/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 11/30/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $39.09 | Unknown |
| 777 | 184263642 | YLS890078172 | 030500 | PPO | 05/27/2022 | $11,933.53 | $0.00 | $11,933.53 | 0.00% | 7/8/2022 | 7/15/2022 | 5/18/2023 | 0 | 307 | 10% | $0.00 | $1,003.72 | Unknown |
| 778 | 198600297 | Z4P852429102 | 040931 | PPO | 12/20/2022 | $4,130.00 | $144.94 | $3,985.06 | 3.51% | 1/12/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $136.47 | Unknown |
| 779 | 198600351 | Z4P852429102 | 040931 | PPO | 12/20/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/12/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $0.00 | Unknown |
| 780 | 185265885 | JPU503W09233 | L01497M001 | PPO | 06/18/2022 | $6,871.14 | $580.32 | $6,290.82 | 8.45% | 6/23/2022 | 8/29/2022 | 5/18/2023 | 37 | 262 | 10% | $69.65 | $451.56 | Unknown |
| 781 | 185265896 | JPU503W09233 | L01497M001 | PPO | 06/18/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/23/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $6.03 | Unknown |
| 782 | 189046168 | NYCK90324666 | 15729600WR | PPO | 08/17/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 8/18/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $70.01 | Unknown |
| 783 | 189046138 | NYCK90324666 | 15729600WR | PPO | 08/17/2022 | $3,916.00 | $1,478.79 | $150.00 | 37.76% | 8/18/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $10.19 | Unknown |
| 784 | 191151713 | NYCK90324666 | 15729600WR | PPO | 09/09/2022 | $5,025.70 | $0.00 | $5,025.70 | 0.00% | 9/21/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $322.20 | Unknown |
| 785 | 191151760 | NYCK90324666 | 15729600WR | PPO | 09/09/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 9/21/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $0.00 | Unknown |
| 786 | 195614432 | M5B253A55740 | L00907M007 | PPO | 11/09/2022 | $3,470.00 | $218.30 | $3,251.70 | 6.29% | 11/29/2022 | 12/2/2022 | 5/18/2023 | 0 | 167 | 10% | $0.00 | $148.78 | Unknown |
| 787 | 195614382 | M5B253A55740 | L00907M007 | PPO | 11/09/2022 | $24,847.68 | $2,365.41 | $22,482.27 | 9.52% | 12/5/2022 | 12/19/2022 | 5/18/2023 | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | Unknown |
| 788 | 191243346 | XAH852538174 | 042326 | HMO | 08/05/2022 | $4,579.01 | $259.51 | $4,319.50 | 5.67% | 9/21/2022 | 9/29/2022 | 5/18/2023 | 0 | 231 | 10% | $0.00 | $273.37 | Unknown |
| 789 | 188302226 | XAH852538174 | 042326 | HMO | 08/05/2022 | $950.00 | $47.47 | $47.48 | 5.00% | 9/21/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $3.04 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | 188491487 | XAH8S2538174 | 042326 | HMO | 08/08/2022 | $8,994.53 | $473.88 | $8,520.65 | 5.27% | 9/21/2022 | 9/29/2022 | 5/18/2023 | 0 | 231 | 10% | $0.00 | $539.25 | Unknown |
| 791 | 188491489 | XAH8S2538174 | 042326 | HMO | 08/08/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 9/21/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $7.34 | Unknown |
| 792 | 187445646 | IPO852468775 | 0BPM02 | PPO | 07/24/2022 | $12,957.22 | $695.54 | $11,551.65 | 5.37% | 7/26/2022 | 8/5/2022 | 5/18/2023 | 0 | 286 | 10% | $0.00 | $905.14 | Unknown |
| 793 | 187445650 | IPO852468775 | 0BPM02 | PPO | 07/24/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 7/26/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $9.25 | Unknown |
| 794 | 173956383 | QMG842643193 | 0E3585 | PPO | 01/27/2022 | $1,250.00 | $13.07 | $127.79 | 1.05% | 2/1/2022 | 7/5/2022 | 5/18/2023 | 124 | 317 | 10% | $42.47 | $11.10 | Unknown |
| 795 | 173956407 | QMG842643193 | 0E3585 | PPO | 01/27/2022 | $539.00 | $0.00 | $44.16 | 0.00% | 2/1/2022 | 12/19/2022 | 5/18/2023 | 291 | 150 | 10% | $42.97 | $1.81 | Unknown |
| 796 | 188949894 | ZKR60330424501 | 4017984 | PPO | 08/15/2022 | $4,567.22 | $1,340.00 | $3,227.22 | 29.34% | 9/6/2022 | 9/28/2022 | 5/18/2023 | 0 | 232 | 10% | $0.00 | $205.13 | Unknown |
| 797 | 190212898 | ZKR60330424501 | 4017984 | PPO | 08/15/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 9/6/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $5.55 | Unknown |
| 798 | 179688529 | QMG842643193 | 0E3585 | PPO | 03/22/2022 | $1,250.00 | $0.00 | $140.86 | 0.00% | 4/1/2022 | 7/5/2022 | 5/18/2023 | 65 | 317 | 10% | $22.26 | $12.23 | Unknown |
| 799 | 179688936 | QMG842643193 | 0E3585 | PPO | 03/22/2022 | $539.00 | $0.00 | $44.16 | 0.00% | 4/2/2022 | 7/5/2022 | 5/18/2023 | 64 | 317 | 10% | $9.45 | $3.84 | Unknown |
| 800 | 172754069 | AMR821023041 | 169026 | PPO | 01/15/2022 | $3,229.79 | $0.00 | $266.68 | 0.00% | 1/18/2022 | 1/26/2022 | 5/18/2023 | 0 | 477 | 10% | $0.00 | $34.85 | Unknown |
| 801 | 176571284 | ILY826W02971 | 174056MAA1 | PPO | 01/18/2022 | $2,195.85 | $0.00 | $187.03 | 0.00% | 9/26/2022 | 10/10/2022 | 5/18/2023 | 0 | 220 | 10% | $0.00 | $11.27 | Unknown |
| 802 | 176411273 | XNK910798528 | W0105865 | PPO | 01/20/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/28/2022 | 3/10/2022 | 5/18/2023 | 0 | 434 | 10% | $0.00 | $8.05 | Unknown |
| 803 | 176411185 | XNK910798528 | W0105865 | PPO | 01/20/2022 | $6,414.34 | $23.17 | $336.45 | 0.36% | 3/3/2022 | 9/8/2022 | 5/18/2023 | 159 | 252 | 10% | $279.42 | $23.23 | Unknown |
| 804 | 192580284 | VSN823163188 | 021166 | PPO | 10/08/2022 | $8,574.69 | $663.06 | $7,911.63 | 7.73% | 10/12/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $411.84 | Unknown |
| 805 | 192580316 | VSN823163188 | 021166 | PPO | 10/08/2022 | $1,223.00 | $120.90 | $1,102.10 | 9.89% | 10/12/2022 | 10/24/2022 | 5/18/2023 | 0 | 206 | 10% | $0.00 | $62.20 | Unknown |
| 806 | 174744223 | R60552408 | 112 | FEP | 02/07/2022 | $28,230.63 | $614.17 | $0.00 | 2.18% | 2/9/2022 | 11/16/2022 | 5/18/2023 | 250 | 183 | 10% | $1,933.60 | $0.00 | Unknown |
| 807 | 174744270 | R60552408 | 112 | FEP | 02/07/2022 | $2,940.81 | $353.26 | $0.00 | 12.01% | 2/10/2022 | 4/12/2022 | 5/18/2023 | 31 | 401 | 10% | $24.58 | $0.00 | Unknown |
| 808 | 181662512 | R60552408 | 112 | FEP | 04/29/2022 | $7,962.48 | $162.79 | $7,799.69 | 2.04% | 5/2/2022 | 6/23/2022 | 5/18/2023 | 22 | 329 | 10% | $47.99 | $703.04 | Unknown |
| 809 | 181662513 | R60552408 | 112 | FEP | 04/29/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/6/2022 | 5/3/2022 | 5/18/2023 | 0 | 380 | 10% | $0.00 | $0.00 | Unknown |
| 810 | 181664677 | R60552408 | 112 | FEP | 04/30/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 5/4/2022 | 6/23/2022 | 5/18/2023 | 20 | 329 | 10% | $13.23 | $217.68 | Unknown |
| 811 | 181664685 | R60552408 | 112 | FEP | 04/30/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/4/2022 | 5/5/2022 | 5/18/2023 | 0 | 378 | 10% | $0.00 | $0.00 | Unknown |
| 812 | 182027160 | R60552408 | 112 | FEP | 05/04/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 5/11/2022 | 6/23/2022 | 5/18/2023 | 13 | 329 | 10% | $8.60 | $217.68 | Unknown |
| 813 | 182027173 | R60552408 | 112 | FEP | 05/04/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/10/2022 | 5/12/2022 | 5/18/2023 | 0 | 371 | 10% | $0.00 | $0.00 | Unknown |
| 814 | 183556785 | R60552408 | 112 | FEP | 05/20/2022 | $11,526.47 | $88.52 | $11,437.95 | 0.77% | 5/27/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $1,030.98 | Unknown |
| 815 | 183556790 | R60552408 | 112 | FEP | 05/20/2022 | $1,223.00 | $150.51 | $0.00 | 12.31% | 5/27/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $0.00 | Unknown |
| 816 | 184175030 | R60552408 | 112 | FEP | 05/24/2022 | $65,985.67 | $1,778.53 | $64,207.14 | 2.70% | 6/8/2022 | 9/14/2022 | 5/18/2023 | 68 | 246 | 10% | $1,229.32 | $4,327.39 | Unknown |
| 817 | 184175047 | R60552408 | 112 | FEP | 05/24/2022 | $8,650.12 | $817.91 | $7,832.21 | 9.46% | 6/7/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $697.39 | Unknown |
| 818 | 184267904 | R60552408 | 112 | FEP | 06/02/2022 | $39,908.35 | $720.51 | $39,187.84 | 1.81% | 7/18/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $3,038.40 | Unknown |
| 819 | 186323334 | R60552408 | 112 | FEP | 06/02/2022 | $3,884.45 | $771.52 | $3,112.93 | 19.86% | 7/11/2022 | 7/25/2022 | 5/18/2023 | 0 | 297 | 10% | $0.00 | $253.30 | Unknown |
| 820 | 190212856 | FLH852226993 | 0EM018 | HMO | 08/15/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 9/6/2022 | 9/19/2022 | 5/18/2023 | 0 | 241 | 10% | $0.00 | $118.59 | Unknown |
| 821 | 188949770 | FLH852226993 | 0EM018 | HMO | 08/15/2022 | $20,460.87 | $0.00 | $20,460.87 | 0.00% | 9/6/2022 | 9/19/2022 | 5/18/2023 | 0 | 241 | 10% | $0.00 | $1,350.98 | Unknown |
| 822 | 188944851 | JQU536W06601 | 476517 | PPO | 08/16/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 8/17/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $168.56 | Unknown |
| 823 | 188944861 | JQU536W06601 | 476517 | PPO | 08/16/2022 | $950.00 | $77.12 | $4.56 | 8.12% | 8/17/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $0.34 | Unknown |
| 824 | 193962378 | CDM126209597001 | 01239304 | PPO | 10/23/2022 | $2,415.00 | $189.45 | $2,225.55 | 7.84% | 11/2/2022 | 11/7/2022 | 5/18/2023 | 0 | 192 | 10% | $0.00 | $117.07 | Unknown |
| 825 | 193962419 | CDM126209597001 | 01239304 | PPO | 10/23/2022 | $950.00 | $57.18 | $892.82 | 6.02% | 11/2/2022 | 11/7/2022 | 5/18/2023 | 0 | 192 | 10% | $0.00 | $46.96 | Unknown |
| 826 | 179920608 | NEN226183790818 | N/A | PPO | 04/01/2022 | $2,805.75 | $0.00 | $2,805.75 | 0.00% | 4/5/2022 | 6/29/2022 | 5/18/2023 | 55 | 323 | 10% | $42.28 | $248.29 | Unknown |
| 827 | 179920620 | NEN226183790818 | N/A | PPO | 04/01/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 4/5/2022 | 4/8/2022 | 5/18/2023 | 0 | 405 | 10% | $0.00 | $7.52 | Unknown |
| 828 | 187926675 | QDU135003512001 | 10418409 | PPO | 07/29/2022 | $13,615.91 | $0.00 | $13,615.91 | 0.00% | 8/2/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $1,055.70 | Unknown |
| 829 | 187926723 | QDU135003512001 | 10418409 | PPO | 07/29/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/2/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $94.82 | Unknown |
| 830 | 183902143 | JPY387M68146 | OH2621M001 | PPO | 06/01/2022 | $29,829.98 | $653.56 | $29,176.42 | 2.19% | 7/18/2022 | 7/22/2022 | 5/18/2023 | 0 | 300 | 10% | $0.00 | $2,398.06 | Unknown |
| 831 | 186323271 | JPY387M68146 | OH2621M001 | PPO | 06/01/2022 | $4,102.67 | $0.00 | $4,102.67 | 0.00% | 7/11/2022 | 8/29/2022 | 5/18/2023 | 19 | 262 | 10% | $21.36 | $294.49 | Unknown |
| 832 | 192401048 | XBM852097950 | 030408 | PPO | 10/03/2022 | $10,310.26 | $760.76 | $9,549.50 | 7.38% | 10/12/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $520.64 | Unknown |
| 833 | 192401107 | XBM852097950 | 030408 | PPO | 10/03/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 10/12/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $64.71 | Unknown |
| 834 | 180576847 | TFE125880675001 | 10107424 | PPO | 04/13/2022 | $3,154.91 | $0.00 | $3,154.91 | 0.00% | 4/14/2022 | 6/29/2022 | 5/18/2023 | 46 | 323 | 10% | $39.76 | $279.19 | Unknown |
| 835 | 180576867 | TFE125880675001 | 10107424 | PPO | 04/13/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 4/14/2022 | 8/8/2022 | 5/18/2023 | 86 | 283 | 10% | $22.38 | $6.89 | Unknown |
| 836 | 196504498 | TFE125880675001 | 10107424 | PPO | 11/18/2022 | $8,556.17 | $424.04 | $8,132.13 | 4.96% | 12/12/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $345.34 | Unknown |
| 837 | 196504536 | TFE125880675001 | 10107424 | PPO | 11/18/2022 | $1,223.00 | $112.63 | $1,110.37 | 9.21% | 12/12/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $47.15 | Unknown |
| 838 | 200846150 | TFE125880675001 | 10107424 | PPO | 11/18/2022 | $321.01 | $34.83 | $286.18 | 10.85% | 2/14/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $7.06 | Unknown |
| 839 | 181202786 | VEFT50283290 | W8000010 | PPO | 04/22/2022 | $15,891.62 | $0.00 | $15,891.62 | 0.00% | 4/25/2022 | 9/26/2022 | 5/18/2023 | 124 | 234 | 10% | $539.88 | $1,018.81 | Unknown |
| 840 | 181202800 | VEFT50283290 | W8000010 | PPO | 04/22/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 4/25/2022 | 5/7/2022 | 5/18/2023 | 0 | 376 | 10% | $0.00 | $11.79 | Unknown |
| 841 | 176408061 | JOW200966339 | 1002412 | PPO | 02/24/2022 | $7,545.70 | $239.92 | $0.00 | 3.18% | 2/26/2022 | 6/29/2022 | 5/18/2023 | 93 | 323 | 10% | $192.26 | $0.00 | Unknown |
| 842 | 176408063 | JOW200966339 | 1002412 | PPO | 02/24/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 2/26/2022 | 6/2/2022 | 5/18/2023 | 66 | 350 | 10% | $17.18 | $0.00 | Unknown |
| 843 | 179415471 | FLH850480956 | 0AM008 | HMO | 03/27/2022 | $8,010.87 | $0.00 | $452.51 | 0.00% | 4/27/2022 | 8/24/2022 | 5/18/2023 | 89 | 267 | 10% | $195.33 | $33.10 | Unknown |
| 844 | 194417997 | XBP850797640 | 0HC001 | PPO | 10/28/2022 | $13,993.01 | $0.00 | $13,993.01 | 0.00% | 11/9/2022 | 11/10/2022 | 5/18/2023 | 0 | 189 | 10% | $0.00 | $724.57 | Unknown |
| 845 | 194418018 | XBP850797640 | 0HC001 | PPO | 10/28/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/9/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $63.66 | Unknown |
| 846 | 184895491 | MMP003W10737 | 174637M1AA | PPO | 06/13/2022 | $72,512.02 | $0.00 | $72,512.02 | 0.00% | 12/19/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 847 | 184895547 | MMP003W10737 | 174637M1AA | PPO | 06/13/2022 | $9,086.56 | $765.14 | $0.00 | 8.42% | 7/22/2022 | 8/29/2022 | 5/18/2023 | 8 | 262 | 10% | $19.92 | $0.00 | Unknown |
| 848 | 185736727 | MMP003W10737 | 174637M1AA | PPO | 06/27/2022 | $16,573.76 | $391.92 | $16,181.84 | 2.36% | 6/27/2022 | 8/29/2022 | 5/18/2023 | 33 | 262 | 10% | $149.84 | $1,161.55 | Unknown |
| 849 | 185736728 | MMP003W10737 | 174637M1AA | PPO | 06/27/2022 | $1,223.00 | $129.47 | $0.00 | 10.59% | 7/22/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $0.00 | Unknown |
| 850 | 191948851 | XBP850877594 | A0021 | PPO | 09/25/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 10/20/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $134.31 | Unknown |
| 851 | 191948862 | XBP850877594 | A0021 | PPO | 09/25/2022 | $950.00 | $0.00 | $86.38 | 0.00% | 10/20/2022 | 10/21/2022 | 5/18/2023 | 0 | 209 | 10% | $0.00 | $4.95 | Unknown |
| 852 | 171448325 | AHO829829078 | 120399 | PPO | 01/01/2022 | $4,634.92 | $327.13 | $4,307.79 | 7.06% | 1/3/2022 | 8/29/2022 | 5/18/2023 | 208 | 262 | 10% | $264.13 | $309.22 | Unknown |
| 853 | 171448337 | AHO829829078 | 120399 | PPO | 01/01/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 1/3/2022 | 1/12/2022 | 5/18/2023 | 0 | 491 | 10% | $0.00 | $9.11 | Unknown |
| 854 | 175950366 | HGD838667178 | 279197 | PPO | 02/20/2022 | $2,553.03 | $0.00 | $2,553.03 | 0.00% | 2/25/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 855 | 174745657 | SFZ848419718 | 21177 | PPO | 02/07/2022 | $2,473.02 | $294.37 | $0.00 | 11.90% | 2/10/2022 | 7/7/2022 | 5/18/2023 | 117 | 315 | 10% | $79.27 | $0.00 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 174745675 | SFZ848419718 | 21177 | PPO | 02/07/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 2/10/2022 | 7/5/2022 | 5/18/2023 | 115 | 317 | 10% | $29.93 | $0.00 | Unknown |
| 857 | 191419956 | SFZ848419718 | 21177 | PPO | 09/15/2022 | $8,265.62 | $766.38 | $7,499.24 | 9.27% | 9/26/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $460.23 | Unknown |
| 858 | 185086701 | XBM850967724 | 031949 | PPO | 06/17/2022 | $17,915.36 | $531.10 | $17,384.26 | 2.96% | 6/21/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $1,533.63 | Unknown |
| 859 | 185086704 | XBM850967724 | 031949 | PPO | 06/17/2022 | $1,223.00 | $114.42 | $0.00 | 9.36% | 6/21/2022 | 6/21/2022 | 5/18/2023 | 0 | 331 | 10% | $0.00 | $0.00 | Unknown |
| 860 | 198865861 | R61062950 | 112 | FEP | 12/27/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $32.62 | Unknown |
| 861 | 198865830 | R61062950 | 112 | FEP | 12/27/2022 | $7,957.68 | $0.00 | $7,957.68 | 0.00% | 1/24/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 862 | 200846684 | R61062950 | 112 | FEP | 12/27/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 2/14/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 863 | 175943152 | GWi314W10984 | W80418M039 | PPO | 02/18/2022 | $17,540.40 | $397.83 | $0.00 | 2.27% | 2/22/2022 | 6/30/2022 | 5/18/2023 | 98 | 322 | 10% | $470.95 | $0.00 | Unknown |
| 864 | 175943156 | GWi314W10984 | W80418M039 | PPO | 02/18/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 2/22/2022 | 6/6/2022 | 5/18/2023 | 74 | 346 | 10% | $24.80 | $0.00 | Unknown |
| 865 | 178132667 | MTN984074770 | 4048973 | PPO | 03/15/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/16/2022 | 6/6/2022 | 5/18/2023 | 52 | 346 | 10% | $13.53 | $0.00 | Unknown |
| 866 | 178132653 | MTN984074770 | 4048973 | PPO | 03/15/2022 | $5,833.95 | $277.80 | $100.00 | 4.76% | 3/16/2022 | 7/1/2022 | 5/18/2023 | 77 | 321 | 10% | $123.07 | $8.79 | Unknown |
| 867 | 174069947 | MAO100010316801 | N/A | PPO | 01/28/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 2/1/2022 | 2/3/2022 | 5/18/2023 | 0 | 469 | 10% | $0.00 | $0.00 | Unknown |
| 868 | 174069792 | MAO100010316801 | N/A | PPO | 01/28/2022 | $4,905.75 | $0.00 | $147.30 | 0.00% | 2/1/2022 | 6/29/2022 | 5/18/2023 | 118 | 323 | 10% | $158.60 | $13.04 | Unknown |
| 869 | 180396013 | SZY615M91871 | 277727M353 | PPO | 04/10/2022 | $18,768.34 | $723.10 | $18,045.24 | 3.85% | 4/13/2022 | 7/22/2022 | 5/18/2023 | 70 | 300 | 10% | $359.94 | $1,483.17 | Unknown |
| 870 | 180396017 | SZY615M91871 | 277727M353 | PPO | 04/10/2022 | $1,906.87 | $0.00 | $798.30 | 0.00% | 4/12/2022 | 4/18/2022 | 5/18/2023 | 0 | 395 | 10% | $0.00 | $86.39 | Unknown |
| 871 | 196385098 | AMR829537448 | 324611 | PPO | 11/16/2022 | $5,034.19 | $393.51 | $4,640.68 | 7.82% | 12/13/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $190.71 | Unknown |
| 872 | 196385120 | AMR829537448 | 324611 | PPO | 11/16/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 12/12/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $0.00 | Unknown |
| 873 | 198791422 | AMR829537448 | 324611 | PPO | 12/24/2022 | $4,294.13 | $446.54 | $3,847.59 | 10.40% | 1/24/2023 | 2/6/2023 | 5/18/2023 | 0 | 101 | 10% | $0.00 | $106.47 | Unknown |
| 874 | 198791445 | AMR829537448 | 324611 | PPO | 12/24/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $25.48 | Unknown |
| 875 | 172110381 | SZY387W04207 | 277727M518 | PPO | 01/08/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/12/2022 | 6/6/2022 | 5/18/2023 | 115 | 346 | 10% | $29.93 | $0.00 | Unknown |
| 876 | 172110370 | SZY387W04207 | 277727M518 | PPO | 01/08/2022 | $3,025.00 | $164.65 | $0.00 | 5.44% | 1/12/2022 | 8/2/2022 | 5/18/2023 | 172 | 289 | 10% | $142.55 | $0.00 | Unknown |
| 877 | 172110270 | SZY387W04207 | 277727M518 | PPO | 01/08/2022 | $3,025.00 | $0.00 | $3,025.00 | 0.00% | 7/20/2022 | 8/18/2022 | 5/18/2023 | 0 | 273 | 10% | $0.00 | $226.25 | Unknown |
| 878 | 172110283 | SZY387W04207 | 277727M518 | PPO | 01/08/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/11/2022 | 12/19/2022 | 5/18/2023 | 312 | 150 | 10% | $81.21 | $39.04 | Unknown |
| 879 | 183453944 | ZKC6027309780 | 4018330 | PPO | 05/16/2022 | $14,973.32 | $0.00 | $14,973.32 | 0.00% | 6/13/2022 | 7/6/2022 | 5/18/2023 | 0 | 316 | 10% | $0.00 | $1,296.32 | Unknown |
| 880 | 183453974 | ZKC6027309780 | 4018330 | PPO | 05/16/2022 | $1,223.00 | $126.06 | $1,096.94 | 10.31% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $51.39 | Unknown |
| 881 | 193131905 | FJB26701511M | 174549M111 | PPO | 10/16/2022 | $7,777.24 | $490.39 | $7,286.85 | 6.31% | 11/21/2022 | 12/1/2022 | 5/18/2023 | 0 | 168 | 10% | $0.00 | $335.39 | Unknown |
| 882 | 193131872 | FJB26701511M | 174549M111 | PPO | 10/16/2022 | $56,184.86 | $1,382.08 | $54,802.78 | 2.46% | 10/24/2022 | 12/1/2022 | 5/18/2023 | 8 | 168 | 10% | $123.14 | $2,522.43 | Unknown |
| 883 | 177915791 | CQM11968545S001 | 1258066 | PPO | 03/12/2022 | $15,453.46 | $294.66 | $323.68 | 1.91% | 3/14/2022 | 6/29/2022 | 5/18/2023 | 77 | 323 | 10% | $326.00 | $28.64 | Unknown |
| 884 | 177915819 | CQM11968545S001 | 1258066 | PPO | 03/12/2022 | $1,223.00 | $112.63 | $28.16 | 9.21% | 3/14/2022 | 7/18/2022 | 5/18/2023 | 96 | 304 | 10% | $32.17 | $2.35 | Unknown |
| 885 | 180672232 | XYG891564101 | 79000100002001 | PPO | 04/14/2022 | $21,596.44 | $8.17 | $21,588.27 | 0.04% | 4/22/2022 | 7/14/2022 | 5/18/2023 | 53 | 308 | 10% | $313.59 | $1,821.70 | Unknown |
| 886 | 180672236 | XYG891564101 | 79000100002001 | PPO | 04/14/2022 | $3,229.79 | $0.00 | $3,229.79 | 0.00% | 4/15/2022 | 4/18/2022 | 5/18/2023 | 0 | 395 | 10% | $0.00 | $349.53 | Unknown |
| 887 | 188018532 | HVA980418349 | 4685 | PPO | 08/01/2022 | $4,905.75 | $47.30 | $4,858.45 | 0.96% | 8/5/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $371.37 | Unknown |
| 888 | 188018547 | HVA980418349 | 4685 | PPO | 08/01/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 8/5/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $0.00 | Unknown |
| 889 | 185085968 | XEK905407531 | X0001000 | PPO | 06/17/2022 | $4,130.00 | $8.17 | $4,121.83 | 0.20% | 6/17/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $362.50 | Unknown |
| 890 | 185085980 | XEK905407531 | X0001000 | PPO | 06/17/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/21/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $6.11 | Unknown |
| 891 | 184443641 | BHS971318316 | 10036487 | PPO | 06/05/2022 | $10,901.41 | $8.17 | $10,893.24 | 0.07% | 6/10/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $963.98 | Unknown |
| 892 | 184443661 | BHS971318316 | 10036487 | PPO | 06/05/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 6/10/2022 | 6/14/2022 | 5/18/2023 | 0 | 338 | 10% | $0.00 | $10.60 | Unknown |
| 893 | 181664034 | 2473000463 | FMC001 | PPO | 04/30/2022 | $6,608.17 | $705.87 | $5,902.30 | 10.68% | 11/7/2022 | 11/10/2022 | 5/18/2023 | 0 | 189 | 10% | $0.00 | $305.63 | Unknown |
| 894 | 197584462 | JPU677M86279 | L04033M007 | PPO | 11/25/2022 | $4,408.00 | $173.47 | $4,234.53 | 3.94% | 12/28/2022 | 1/3/2023 | 5/18/2023 | 0 | 135 | 10% | $0.00 | $156.62 | Unknown |
| 895 | 197584479 | JPU677M86279 | L04033M007 | PPO | 11/25/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 12/28/2022 | 4/27/2023 | 5/18/2023 | 90 | 21 | 10% | $23.42 | $0.00 | Unknown |
| 896 | 173806847 | LUE974M97578 | 174188M025 | PPO | 01/25/2022 | $4,794.25 | $267.49 | $0.00 | 5.58% | 1/29/2022 | 6/30/2022 | 5/18/2023 | 122 | 322 | 10% | $160.25 | $0.00 | Unknown |
| 897 | 173806872 | LUE974M97578 | 174188M025 | PPO | 01/25/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/29/2022 | 6/9/2022 | 5/18/2023 | 101 | 343 | 10% | $26.29 | $0.00 | Unknown |
| 898 | 198690496 | ZKR60389706801 | 4023027 | PPO | 12/23/2022 | $2,415.00 | $25.02 | $2,389.98 | 1.04% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $70.72 | Unknown |
| 899 | 198690519 | ZKR60389706801 | 4023027 | PPO | 12/23/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $25.74 | Unknown |
| 900 | 172226189 | IED361W05007 | 270083PAIC | PPO | 01/05/2022 | $1,250.00 | $0.00 | $1,250.00 | 0.00% | 1/12/2022 | 6/30/2022 | 5/18/2023 | 139 | 322 | 10% | $47.60 | $110.27 | Unknown |
| 901 | 172226211 | IED361W05007 | 270083PAIC | PPO | 01/05/2022 | $539.00 | $0.00 | $539.00 | 0.00% | 1/12/2022 | 6/6/2022 | 5/18/2023 | 115 | 346 | 10% | $16.98 | $51.09 | Unknown |
| 902 | 178868997 | O2F201229291 | 37000201 | PPO | 03/20/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 3/22/2022 | 3/25/2022 | 5/18/2023 | 0 | 419 | 10% | $0.00 | $0.00 | Unknown |
| 903 | 178868992 | O2F201229291 | 37000201 | PPO | 03/20/2022 | $4,894.92 | $8.17 | $213.61 | 0.17% | 3/22/2022 | 7/1/2022 | 5/18/2023 | 71 | 321 | 10% | $95.22 | $18.79 | Unknown |
| 904 | 180110077 | XOG901782768 | HMM00004 | HMO | 04/05/2022 | $3,255.76 | $0.00 | $3,255.76 | 0.00% | 4/7/2022 | 4/11/2022 | 5/18/2023 | 0 | 402 | 10% | $0.00 | $358.58 | Unknown |
| 905 | 180110089 | XOG901782768 | HMM00004 | HMO | 04/05/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 4/7/2022 | 4/11/2022 | 5/18/2023 | 0 | 402 | 10% | $0.00 | $104.63 | Unknown |
| 906 | 174073222 | R58346089 | 105 | PPO | 01/29/2022 | $539.00 | $0.00 | $42.06 | 0.00% | 2/14/2022 | 3/8/2022 | 5/18/2023 | 0 | 436 | 10% | $0.00 | $5.02 | Unknown |
| 907 | 188399061 | T6P016W07193 | 174617M3CA | PPO | 08/07/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/9/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $93.48 | Unknown |
| 908 | 188399037 | T6P016W07193 | 174617M3CA | PPO | 08/07/2022 | $14,046.52 | $227.44 | $13,819.08 | 1.62% | 8/9/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $1,056.31 | Unknown |
| 909 | 186448119 | N3L826410350 | 266601 | PPO | 07/10/2022 | $3,448.01 | $420.90 | $3,027.11 | 12.21% | 7/12/2022 | 7/20/2022 | 5/18/2023 | 0 | 302 | 10% | $0.00 | $250.46 | Unknown |
| 910 | 186448095 | N3L826410350 | 266601 | PPO | 07/10/2022 | $23,538.18 | $394.58 | $23,143.60 | 1.68% | 7/12/2022 | 7/22/2022 | 5/18/2023 | 0 | 300 | 10% | $0.00 | $1,902.21 | Unknown |
| 911 | 174737392 | HCIA18150419 | | Medicaid | 02/05/2022 | $3,666.23 | $0.00 | $3,666.23 | 0.00% | 8/16/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 912 | 185088884 | XBP850869500 | 026727 | PPO | 06/19/2022 | $5,025.70 | $0.00 | $5,025.70 | 0.00% | 6/21/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $447.49 | Unknown |
| 913 | 185088982 | XBP850869500 | 026727 | PPO | 06/19/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 6/21/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $8.01 | Unknown |
| 914 | 183896791 | XBP850869500 | 026727 | PPO | 05/31/2022 | $44,712.65 | $944.94 | $43,767.71 | 2.11% | 6/2/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $3,897.12 | Unknown |
| 915 | 183896756 | XBP850869500 | 026727 | PPO | 05/31/2022 | $4,757.33 | $0.00 | $4,757.33 | 0.00% | 6/2/2022 | 6/3/2022 | 5/18/2023 | 0 | 349 | 10% | $0.00 | $454.88 | Unknown |
| 916 | 173672183 | XEK909908421 | X0001000 | PPO | 01/23/2022 | $1,250.00 | $201.17 | $0.00 | 16.09% | 1/29/2022 | 7/8/2022 | 5/18/2023 | 130 | 314 | 10% | $44.52 | $0.00 | Unknown |
| 917 | 173672226 | XEK909908421 | X0001000 | PPO | 01/23/2022 | $539.00 | $0.00 | $40.16 | 0.00% | 1/28/2022 | 2/2/2022 | 5/18/2023 | 0 | 470 | 10% | $0.00 | $5.17 | Unknown |
| 918 | 172338823 | ZJK201W06368 | SP2032M002 | PPO | 01/07/2022 | $3,025.00 | $149.65 | $0.00 | 4.95% | 1/14/2022 | 6/30/2022 | 5/18/2023 | 137 | 322 | 10% | $113.54 | $0.00 | Unknown |
| 919 | 172338854 | ZJK201W06368 | SP2032M002 | PPO | 01/07/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/14/2022 | 6/6/2022 | 5/18/2023 | 113 | 346 | 10% | $29.41 | $0.00 | Unknown |
| 920 | 178263682 | NYQ817M70481 | 270017M500 | PPO | 03/16/2022 | $3,579.30 | $145.89 | $0.00 | 4.08% | 3/17/2022 | 6/30/2022 | 5/18/2023 | 75 | 322 | 10% | $73.55 | $0.00 | Unknown |
| 921 | 178263825 | NYQ817M70481 | 270017M500 | PPO | 03/16/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/17/2022 | 3/21/2022 | 5/18/2023 | 0 | 423 | 10% | $0.00 | $7.85 | Unknown |

EXHIBIT C

| 922 | 173015406 | EJY852437807 | 022729 | PPO | 01/17/2022 | $1,223.00 | $224.88 | $631.22 | 18.39% | 1/20/2022 | 1/27/2022 | 5/18/2023 | 0 | 476 | 10% | $0.00 | $82.32 | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 175803549 | CGF850042461 | 011250 | PPO | 01/13/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 2/18/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $14.19 | Unknown |
| 924 | 171641810 | OBI133171081001 | 10261736 | PPO | 01/04/2022 | $1,250.00 | $0.00 | $127.79 | 0.00% | 1/7/2022 | 8/31/2022 | 5/18/2023 | 206 | 260 | 10% | $70.55 | $9.10 | Unknown |
| 925 | 171641827 | OBI133171081001 | 10261736 | PPO | 01/04/2022 | $539.00 | $0.00 | $46.07 | 0.00% | 1/7/2022 | 8/31/2022 | 5/18/2023 | 206 | 260 | 10% | $30.42 | $3.28 | Unknown |
| 926 | 184443197 | ADM827018066 | 15331 | PPO | 06/05/2022 | $3,105.00 | $709.05 | $2,395.95 | 22.84% | 6/10/2022 | 8/29/2022 | 5/18/2023 | 50 | 262 | 10% | $42.53 | $171.98 | Unknown |
| 927 | 184443205 | ADM827018066 | 15331 | PPO | 06/05/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/10/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $0.00 | Unknown |
| 928 | 197281722 | BHP847395641 | 530230953516200 | PPO | 11/23/2022 | $10,539.69 | $1,564.14 | $8,975.55 | 14.84% | 3/28/2023 | 4/13/2023 | 5/18/2023 | 0 | 35 | 10% | $0.00 | $86.07 | Unknown |
| 929 | 197281782 | BHP847395641 | 7NUS60 | PPO | 11/23/2022 | $1,223.00 | $163.22 | $1,059.78 | 13.35% | 12/22/2022 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $36.87 | Unknown |
| 930 | 192214893 | R57831207 | 104 | FEP | 09/30/2022 | $1,838.00 | $0.00 | $1,838.00 | 0.00% | 10/25/2022 | 10/13/2022 | 5/18/2023 | 0 | 217 | 10% | $0.00 | $109.27 | Unknown |
| 931 | 177911993 | R51048216 | 105 | FEP | 03/11/2022 | $2,415.00 | $108.63 | $19.17 | 4.50% | 3/14/2022 | 6/23/2022 | 5/18/2023 | 71 | 329 | 10% | $46.98 | $1.73 | Unknown |
| 932 | 177912008 | R51048216 | 105 | FEP | 03/11/2022 | $950.00 | $80.71 | $14.24 | 8.50% | 3/14/2022 | 4/13/2022 | 5/18/2023 | 0 | 400 | 10% | $0.00 | $1.56 | Unknown |
| 933 | 185263502 | R51048216 | 105 | FEP | 06/15/2022 | $3,412.46 | $121.32 | $3,291.14 | 3.56% | 6/23/2022 | 10/4/2022 | 5/18/2023 | 73 | 226 | 10% | $68.25 | $203.78 | Unknown |
| 934 | 185263515 | R51048216 | 105 | FEP | 06/15/2022 | $950.00 | $80.71 | $14.24 | 8.50% | 6/23/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $1.27 | Unknown |
| 935 | 197926109 | R51048216 | 105 | FEP | 12/10/2022 | $3,270.43 | $259.15 | $3,011.28 | 7.92% | 3/8/2023 | 3/14/2023 | 5/18/2023 | 0 | 65 | 10% | $0.00 | $53.63 | Unknown |
| 936 | 197926126 | R51048216 | 105 | FEP | 12/10/2022 | $950.00 | $57.59 | $892.41 | 6.06% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $15.65 | Unknown |
| 937 | 188588280 | R51048216 | 105 | FEP | 08/10/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 2/1/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $65.17 | Unknown |
| 938 | 188588319 | R51048216 | 105 | FEP | 08/10/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 8/11/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $0.00 | Unknown |
| 939 | 184637606 | 25917SLHN | HHH001 | PPO | 06/10/2022 | $49,826.65 | $2,425.31 | $47,401.34 | 4.87% | 8/24/2022 | 12/6/2022 | 5/18/2023 | 74 | 163 | 10% | $1,010.18 | $2,116.83 | Unknown |
| 940 | 187150837 | 25917SLHN | HHH001 | PPO | 06/10/2022 | $9,902.33 | $2,977.37 | $6,924.96 | 30.07% | 9/6/2022 | 10/25/2022 | 5/18/2023 | 19 | 205 | 10% | $51.55 | $388.94 | Unknown |
| 941 | 184090908 | AIR80001894402 | AIR361 | PPO | 06/03/2022 | $3,217.43 | $221.50 | $2,995.93 | 6.88% | 6/6/2022 | 7/14/2022 | 5/18/2023 | 8 | 308 | 10% | $7.05 | $252.81 | Unknown |
| 942 | 184090920 | AIR80001894402 | AIR361 | PPO | 06/03/2022 | $950.00 | $71.06 | $0.00 | 7.48% | 6/6/2022 | 6/16/2022 | 5/18/2023 | 0 | 336 | 10% | $0.00 | $0.00 | Unknown |
| 943 | 192215983 | FTQ880A70778 | 212063M1AA | PPO | 09/30/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/7/2022 | 10/13/2022 | 5/18/2023 | 0 | 217 | 10% | $0.00 | $72.71 | Unknown |
| 944 | 192215216 | FTQ880A70778 | 212063M1AA | PPO | 09/30/2022 | $7,486.21 | $0.00 | $7,486.21 | 0.00% | 10/7/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 945 | 184363010 | DTUAN0223391 | 270142M4AF | PPO | 06/08/2022 | $14,666.25 | $554.66 | $14,111.59 | 3.78% | 6/16/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $1,244.91 | Unknown |
| 946 | 184363023 | DTUAN0223391 | 270142M4AF | PPO | 06/08/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 6/9/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $10.63 | Unknown |
| 947 | 192494649 | DTUAN0223391 | 270142M4AF | PPO | 10/06/2022 | $11,458.28 | $0.00 | $11,458.28 | 0.00% | 10/12/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $662.38 | Unknown |
| 948 | 192494671 | DTUAN0223391 | 270142M4AF | PPO | 10/06/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/12/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $70.70 | Unknown |
| 949 | 193133346 | YLS890178949 | P00001PASR | PPO | 10/16/2022 | $8,467.45 | $0.00 | $8,467.45 | 0.00% | 11/22/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $429.17 | Unknown |
| 950 | 195160564 | MSR892033074 | 00701384700180001 | PPO | 11/05/2022 | $3,884.45 | $721.74 | $3,162.71 | 18.58% | 11/22/2022 | 1/24/2023 | 5/18/2023 | 33 | 114 | 10% | $35.12 | $98.78 | Unknown |
| 951 | 195160549 | MSR892033074 | 00701384700180001 | PPO | 11/05/2022 | $28,115.71 | $704.85 | $27,410.86 | 2.51% | 11/21/2022 | 11/29/2022 | 5/18/2023 | 0 | 170 | 10% | $0.00 | $1,276.67 | Unknown |
| 952 | 191594452 | MZN10498657900 | 14162996 | PPO | 09/18/2022 | $39,295.93 | $1,149.18 | $38,146.75 | 2.92% | 9/27/2022 | 10/4/2022 | 5/18/2023 | 0 | 226 | 10% | $0.00 | $2,361.96 | Unknown |
| 953 | 191594482 | MZN10498657900 | 14162996 | PPO | 09/18/2022 | $4,757.33 | $721.74 | $0.00 | 15.17% | 9/27/2022 | 10/4/2022 | 5/18/2023 | 0 | 226 | 10% | $0.00 | $0.00 | Unknown |
| 954 | 174090940 | SFZ841568927 | 021177 | PPO | 01/31/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 2/7/2022 | 2/14/2022 | 5/18/2023 | 0 | 458 | 10% | $0.00 | $0.00 | Unknown |
| 955 | 186324129 | SFZ841568927 | 021177 | PPO | 07/08/2022 | $2,415.00 | $509.05 | $1,905.95 | 21.08% | 7/11/2013 | 8/10/2022 | 5/18/2023 | 3287 | 281 | 10% | $2,174.82 | $146.73 | Unknown |
| 956 | 186324132 | SFZ841568927 | 021177 | PPO | 07/08/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/11/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $0.00 | Unknown |
| 957 | 187065790 | SUX3HZN18033690 | 00761990000 | PPO | 07/19/2022 | $2,415.00 | $200.00 | $2,215.00 | 8.28% | 7/20/2022 | 8/17/2022 | 5/18/2023 | 0 | 274 | 10% | $0.00 | $166.28 | Unknown |
| 958 | 187065802 | SUX3HZN18033690 | 00761990000 | PPO | 07/19/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 7/20/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $0.00 | Unknown |
| 959 | 175660313 | AQT603956357 | 4000083 | PPO | 02/10/2022 | $2,415.00 | $127.79 | $0.00 | 5.29% | 7/20/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $0.00 | Unknown |
| 960 | 175660323 | AQT603956357 | 4000083 | PPO | 02/10/2022 | $950.00 | $38.88 | $28.86 | 4.09% | 7/20/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $2.33 | Unknown |
| 961 | 198960904 | CTZ850916988 | 028399 | PPO | 12/31/2022 | $34,509.51 | $0.00 | $34,509.51 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 962 | 198960925 | CTZ850916988 | 028399 | PPO | 12/31/2022 | $3,470.00 | $0.00 | $3,470.00 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 963 | 188861463 | XDP603M61749 | 276928M244 | PPO | 08/14/2022 | $3,878.59 | $0.00 | $3,878.59 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $266.72 | Unknown |
| 964 | 188861586 | XDP603M61749 | 276928M244 | PPO | 08/14/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $6.11 | Unknown |
| 965 | 185181567 | RS9715520 | 112 | FEP | 06/20/2022 | $10,949.84 | $685.39 | $10,264.45 | 6.26% | 6/22/2022 | 7/26/2022 | 5/18/2023 | 4 | 296 | 10% | $12.00 | $832.40 | Unknown |
| 966 | 185181623 | RS9715520 | 112 | FEP | 06/20/2022 | $1,223.00 | $150.51 | $0.00 | 12.31% | 6/22/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $0.00 | Unknown |
| 967 | 183803472 | PPA806132790 | 0074773002 | PPO | 05/30/2022 | $11,258.16 | $364.53 | $10,893.63 | 3.24% | 6/17/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $961.03 | Unknown |
| 968 | 183803496 | PPA806132790 | 0074773002 | PPO | 05/30/2022 | $1,223.00 | $80.79 | $1,142.21 | 6.61% | 6/1/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $108.28 | Unknown |
| 969 | 198690743 | 116870SRP | MIC001 | PPO | 12/23/2022 | $17,144.60 | $0.00 | $17,144.60 | 0.00% | 2/10/2023 | 2/27/2023 | 5/18/2023 | 0 | 80 | 10% | $0.00 | $375.77 | Unknown |
| 970 | 198690766 | 116870SRP | MIC001 | PPO | 12/23/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 2/14/2023 | 3/3/2023 | 5/18/2023 | 0 | 76 | 10% | $0.00 | $25.47 | Unknown |
| 971 | 201697617 | 116870SRP | MIC001 | PPO | 12/23/2022 | $25.76 | $0.00 | $25.76 | 0.00% | 2/27/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 972 | 185358196 | 103959SRP | MIC001 | PPO | 06/22/2022 | $14,334.64 | $1,906.30 | $12,428.34 | 13.30% | 7/28/2022 | 10/14/2022 | 5/18/2023 | 48 | 216 | 10% | $188.51 | $735.49 | Unknown |
| 973 | 185358222 | 103959SRP | MIC001 | PPO | 06/22/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 9/13/2022 | 7/22/2022 | 5/18/2023 | 0 | 300 | 10% | $0.00 | $100.52 | Unknown |
| 974 | 178032744 | 532852215022 | 30855001001 | PPO | 03/14/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 7/21/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $0.00 | Unknown |
| 975 | 178032727 | 532852215022 | 30855001001 | PPO | 03/14/2022 | $2,783.32 | $0.00 | $150.99 | 0.00% | 3/16/2022 | 6/28/2022 | 5/18/2023 | 74 | 324 | 10% | $56.43 | $13.40 | Unknown |
| 976 | 178131193 | 532852215022 | 30855001001 | PPO | 03/15/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/16/2022 | 6/21/2022 | 5/18/2023 | 67 | 331 | 10% | $17.44 | $0.00 | Unknown |
| 977 | 178131159 | 532852215022 | 30855001001 | PPO | 03/15/2022 | $6,067.15 | $67.73 | $200.00 | 1.12% | 3/16/2022 | 6/21/2022 | 5/18/2023 | 67 | 331 | 10% | $111.37 | $18.14 | Unknown |
| 978 | 176301576 | MNA126739657001 | 10277887 | HMO | 02/23/2022 | $2,195.85 | $187.03 | $0.00 | 8.52% | 2/28/2022 | 3/10/2022 | 5/18/2023 | 0 | 434 | 10% | $0.00 | $0.00 | Unknown |
| 979 | 176301538 | MNA126739657001 | 10277887 | HMO | 02/23/2022 | $15,558.58 | $244.23 | $150.00 | 1.57% | 7/1/2022 | 8/12/2022 | 5/18/2023 | 12 | 279 | 10% | $51.15 | $11.47 | Unknown |
| 980 | 186724104 | CPX893148156 | 0090895004 | PPO | 07/13/2022 | $4,935.00 | $79.94 | $4,855.06 | 1.62% | 11/1/2022 | 11/4/2022 | 5/18/2023 | 0 | 195 | 10% | $0.00 | $259.38 | Unknown |
| 981 | 187160483 | R60509374 | 105 | FEP | 07/20/2022 | $28,646.88 | $504.60 | $28,146.88 | 1.76% | 7/21/2022 | 10/3/2022 | 5/18/2023 | 44 | 227 | 10% | $345.39 | $1,750.50 | Unknown |
| 982 | 187160485 | R60509374 | 105 | FEP | 07/20/2022 | $1,796.00 | $149.23 | $26.33 | 8.31% | 7/21/2022 | 8/4/2022 | 5/18/2023 | 0 | 287 | 10% | $0.00 | $2.07 | Unknown |
| 983 | 187830904 | R60509374 | 105 | FEP | 07/27/2022 | $2,527.46 | $174.48 | $2,352.98 | 6.90% | 8/5/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $181.15 | Unknown |
| 984 | 187831063 | R60509374 | 105 | FEP | 07/27/2022 | $950.00 | $60.84 | $10.73 | 6.40% | 8/5/2022 | 8/19/2022 | 5/18/2023 | 0 | 272 | 10% | $0.00 | $0.83 | Unknown |
| 985 | 192401415 | XBN852496751 | 031574 | PPO | 10/03/2022 | $15,256.63 | $238.09 | $15,018.54 | 1.56% | 10/12/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $818.82 | Unknown |
| 986 | 192401512 | XBN852496751 | 031574 | PPO | 10/03/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 10/12/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $0.00 | Unknown |
| 987 | 198790573 | PWS662M58610 | 0A319BM001 | PPO | 12/25/2022 | $11,997.42 | $198.81 | $11,798.61 | 1.66% | 1/24/2023 | 2/15/2023 | 5/18/2023 | 0 | 92 | 10% | $0.00 | $297.39 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 198790588 | PWS662M58610 | 0A319BM001 | PPO | 12/25/2022 | $1,223.00 | $109.47 | $1,113.53 | 8.95% | 1/24/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $32.95 | Unknown |
| 989 | 201698484 | PWS662M58610 | 0A319BM001 | PPO | 12/25/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 2/27/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $2.55 | Unknown |
| 990 | 185085907 | EGN000690133 | 000EGN9360001001 | PPO | 06/17/2022 | $6,206.04 | $400.33 | $5,805.71 | 6.45% | 6/21/2022 | 7/20/2022 | 5/18/2023 | 0 | 302 | 10% | $0.00 | $480.36 | Unknown |
| 991 | 185085923 | EGN000690133 | 000EGN9360001001 | PPO | 06/17/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 6/21/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $0.00 | Unknown |
| 992 | 183550010 | ZGP827092575 | 328530 | PPO | 05/19/2022 | $10,434.00 | $1,711.62 | $8,722.38 | 16.40% | 5/28/2022 | 7/21/2022 | 5/18/2023 | 24 | 301 | 10% | $68.61 | $719.30 | Unknown |
| 993 | 183550032 | ZGP827092575 | 328530 | PPO | 05/19/2022 | $1,223.00 | $309.91 | $913.09 | 25.34% | 5/27/2022 | 12/19/2022 | 5/18/2023 | 176 | 150 | 10% | $58.97 | $37.52 | Unknown |
| 994 | 196504723 | ZGP827092575 | 328530 | PPO | 11/18/2022 | $4,408.00 | $730.01 | $3,677.99 | 16.56% | 12/12/2022 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $127.97 | Unknown |
| 995 | 196504759 | ZGP827092575 | 328530 | PPO | 11/18/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 12/12/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $35.68 | Unknown |
| 996 | 179420609 | FDP170232721 | 10034839 | PPO | 03/27/2022 | $7,203.58 | $0.00 | $7,203.58 | 0.00% | 3/29/2022 | 7/27/2022 | 5/18/2023 | 90 | 295 | 10% | $177.62 | $582.21 | Unknown |
| 997 | 179420610 | FDP170232721 | 10034839 | PPO | 03/27/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 3/29/2022 | 6/6/2022 | 5/18/2023 | 39 | 346 | 10% | $10.15 | $8.42 | Unknown |
| 998 | 183806624 | PUU922873635 | 000071458200030 | PPO | 05/31/2022 | $5,951.57 | $127.79 | $5,823.78 | 2.15% | 7/18/2022 | 7/22/2022 | 5/18/2023 | 0 | 300 | 10% | $0.00 | $478.67 | Unknown |
| 999 | 186323401 | PUU922873635 | 000071458200030 | PPO | 05/31/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/11/2022 | 7/15/2022 | 5/18/2023 | 0 | 307 | 10% | $0.00 | $0.00 | Unknown |
| 1000 | 186147682 | XBP851860091 | 026259 | PPO | 07/06/2022 | $4,326.67 | $0.00 | $4,326.67 | 0.00% | 7/7/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1001 | 186147724 | XBP851860091 | 026259 | PPO | 07/06/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 7/7/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1002 | 198868136 | GWX125015520001 | 10282131 | PPO | 12/28/2022 | $24,631.05 | $300.59 | $24,330.46 | 1.22% | 2/20/2023 | 2/23/2023 | 5/18/2023 | 0 | 84 | 10% | $0.00 | $559.93 | Unknown |
| 1003 | 198868159 | GWX125015520001 | 10282131 | PPO | 12/28/2022 | $2,195.85 | $116.51 | $2,079.34 | 5.31% | 2/20/2023 | 2/23/2023 | 5/18/2023 | 0 | 84 | 10% | $0.00 | $47.85 | Unknown |
| 1004 | 198868265 | AMR807443205 | 169026 | PPO | 12/28/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 2/6/2023 | 5/18/2023 | 0 | 101 | 10% | $0.00 | $23.83 | Unknown |
| 1005 | 191243768 | FZR851902097 | 34786 | PPO | 09/11/2022 | $3,940.00 | $224.52 | $3,715.48 | 5.70% | 9/22/2022 | 11/8/2022 | 5/18/2023 | 17 | 191 | 10% | $18.35 | $194.43 | Unknown |
| 1006 | 191243795 | FZR851902097 | 34786 | PPO | 09/11/2022 | $950.00 | $62.17 | $26.65 | 6.54% | 9/22/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $1.66 | Unknown |
| 1007 | 185552564 | WCC805016614 | 99968 | PPO | 06/13/2022 | $2,415.00 | $236.35 | $2,178.65 | 9.79% | 7/18/2022 | 8/22/2022 | 5/18/2023 | 5 | 269 | 10% | $3.31 | $160.56 | Unknown |
| 1008 | 186244369 | WCC805016614 | 99968 | PPO | 06/13/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/8/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $0.00 | Unknown |
| 1009 | 175805677 | XIK903510187 | 0ZT5 | PPO | 02/17/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 2/19/2022 | 6/6/2022 | 5/18/2023 | 77 | 346 | 10% | $20.04 | $0.00 | Unknown |
| 1010 | 175805674 | XIK903510187 | 0ZT5 | PPO | 02/17/2022 | $3,997.47 | $0.00 | $294.24 | 0.00% | 2/19/2022 | 6/30/2022 | 5/18/2023 | 101 | 322 | 10% | $110.61 | $25.96 | Unknown |
| 1011 | 185085442 | RS8779307 | 112 | FEP | 06/17/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/21/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $217.68 | Unknown |
| 1012 | 185085481 | RS8779307 | 112 | FEP | 06/17/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 6/21/2022 | 6/22/2022 | 5/18/2023 | 0 | 330 | 10% | $0.00 | $0.00 | Unknown |
| 1013 | 187831771 | ADN468W07037 | L01706M003 | PPO | 07/27/2022 | $1,796.00 | $300.00 | $1,496.00 | 16.70% | 8/5/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $114.76 | Unknown |
| 1014 | 187831365 | ADN468W07037 | L01706M003 | PPO | 07/27/2022 | $17,791.52 | $21.86 | $17,769.66 | 0.12% | 8/5/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $1,363.15 | Unknown |
| 1015 | 185262048 | AQT603T0221301 | 4000083 | PPO | 06/04/2022 | $3,105.00 | $285.96 | $2,819.04 | 9.21% | 6/13/2022 | 7/13/2022 | 5/18/2023 | 0 | 309 | 10% | $0.00 | $238.65 | Unknown |
| 1016 | 185262097 | AQT603T0221301 | 4000083 | PPO | 06/04/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/23/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $6.00 | Unknown |
| 1017 | 198209164 | XBM852248549 | 082062 | PPO | 12/16/2022 | $4,531.56 | $250.98 | $4,280.58 | 5.54% | 3/8/2023 | 3/17/2023 | 5/18/2023 | 0 | 62 | 10% | $0.00 | $72.71 | Unknown |
| 1018 | 198209178 | XBM852248549 | 082062 | PPO | 12/16/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 3/8/2023 | 3/9/2023 | 5/18/2023 | 0 | 70 | 10% | $0.00 | $16.40 | Unknown |
| 1019 | 178028469 | XDB508M91313 | N/A | PPO | 03/14/2022 | $3,805.85 | $144.59 | $0.00 | 3.80% | 3/25/2022 | 6/30/2022 | 5/18/2023 | 67 | 322 | 10% | $69.86 | $0.00 | Unknown |
| 1020 | 178028488 | XDB508M91313 | | PPO | 03/14/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/25/2022 | 6/6/2022 | 5/18/2023 | 43 | 346 | 10% | $11.19 | $0.00 | Unknown |
| 1021 | 173125427 | XOF825473872 | PG3882 | PPO | 01/19/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/22/2022 | 3/24/2022 | 5/18/2023 | 31 | 420 | 10% | $8.07 | $0.00 | Unknown |
| 1022 | 173125391 | XOF825473872 | PG3882 | PPO | 01/19/2022 | $14,299.69 | $1,165.51 | $5,772.77 | 8.15% | 2/8/2022 | 7/20/2022 | 5/18/2023 | 132 | 302 | 10% | $517.14 | $436.27 | Unknown |
| 1023 | 192401633 | CTZ852518684 | 28399 | PPO | 10/03/2022 | $9,497.15 | $445.54 | $9,051.61 | 4.69% | 10/12/2022 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $473.66 | Unknown |
| 1024 | 192401675 | CTZ852518684 | 28399 | PPO | 10/03/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 10/12/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $64.04 | Unknown |
| 1025 | 191237249 | CTZ852518684 | 28399 | PPO | 09/10/2022 | $3,105.00 | $0.00 | $3,105.00 | 0.00% | 9/21/2022 | 10/24/2022 | 5/18/2023 | 3 | 206 | 10% | $2.55 | $175.24 | Unknown |
| 1026 | 191237270 | CTZ852518684 | 28399 | PPO | 09/10/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 9/21/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $0.00 | Unknown |
| 1027 | 191407831 | CTZ852518684 | 28399 | PPO | 09/13/2022 | $30,912.78 | $0.00 | $30,912.78 | 0.00% | 9/28/2022 | 11/8/2022 | 5/18/2023 | 11 | 191 | 10% | $93.16 | $1,617.63 | Unknown |
| 1028 | 191407862 | CTZ852518684 | 28399 | PPO | 09/13/2022 | $6,227.76 | $770.03 | $0.00 | 12.36% | 9/27/2022 | 11/8/2022 | 5/18/2023 | 12 | 191 | 10% | $20.47 | $0.00 | Unknown |
| 1029 | 192401893 | CTZ852518684 | 28399 | PPO | 10/03/2022 | $5,126.31 | $288.18 | $4,838.13 | 5.62% | 10/12/2022 | 11/8/2022 | 5/18/2023 | 0 | 191 | 10% | $0.00 | $253.17 | Unknown |
| 1030 | 192401905 | CTZ852518684 | 28399 | PPO | 10/03/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 10/12/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $50.96 | Unknown |
| 1031 | 192302287 | XBM852156610 | 038643 | PPO | 10/02/2022 | $9,009.72 | $8.17 | $9,001.55 | 0.09% | 10/7/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $490.77 | Unknown |
| 1032 | 192302332 | XBM852156610 | 038643 | PPO | 10/02/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 10/7/2022 | 10/11/2022 | 5/18/2023 | 0 | 219 | 10% | $0.00 | $65.61 | Unknown |
| 1033 | 185554358 | R60144937 | 112 | FEP | 06/19/2022 | $6,043.22 | $276.01 | $5,767.21 | 4.57% | 6/28/2022 | 7/8/2022 | 5/18/2023 | 0 | 314 | 10% | $0.00 | $496.14 | Unknown |
| 1034 | 185554366 | R60144937 | 112 | FEP | 06/19/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 6/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1035 | 186043963 | R60144937 | 112 | FEP | 07/03/2022 | $3,025.00 | $149.65 | $2,875.35 | 4.95% | 7/6/2022 | 7/8/2022 | 5/18/2023 | 0 | 314 | 10% | $0.00 | $247.36 | Unknown |
| 1036 | 186043977 | R60144937 | 112 | FEP | 07/03/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 7/6/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $0.00 | Unknown |
| 1037 | 188494923 | YRQ441M63799 | 00217825 | PPO | 08/09/2022 | $3,025.00 | $21.86 | $3,003.14 | 0.72% | 9/21/2022 | 9/28/2022 | 5/18/2023 | 0 | 232 | 10% | $0.00 | $190.88 | Unknown |
| 1038 | 188494934 | YRQ441M63799 | 00217825 | PPO | 08/09/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 8/18/2022 | 8/18/2022 | 5/18/2023 | 0 | 273 | 10% | $0.00 | $6.64 | Unknown |
| 1039 | 176581768 | QMF921038222 | IB1804 | PPO | 02/25/2022 | $14,415.05 | $922.72 | $0.00 | 6.40% | 2/28/2022 | 8/29/2022 | 5/18/2023 | 152 | 262 | 10% | $600.30 | $0.00 | Unknown |
| 1040 | 176581769 | QMF921038222 | IB1804 | PPO | 02/25/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 2/28/2022 | 4/14/2022 | 5/18/2023 | 15 | 399 | 10% | $5.03 | $12.58 | Unknown |
| 1041 | 185552845 | DTU922W08328 | 270142M3AF | PPO | 06/12/2022 | $3,896.71 | $79.03 | $3,817.68 | 2.03% | 7/21/2022 | 7/25/2022 | 5/18/2023 | 0 | 297 | 10% | $0.00 | $310.64 | Unknown |
| 1042 | 186246071 | DTU922W08328 | 270142M3AF | PPO | 06/12/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/8/2022 | 7/14/2022 | 5/18/2023 | 0 | 308 | 10% | $0.00 | $0.00 | Unknown |
| 1043 | 174341963 | CGF851341238 | 11250 | PPO | 02/02/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 2/7/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $0.00 | Unknown |
| 1044 | 174341926 | CGF851341238 | 11250 | PPO | 02/02/2022 | $5,951.57 | $0.00 | $300.00 | 0.00% | 2/8/2022 | 3/21/2022 | 5/18/2023 | 11 | 423 | 10% | $17.94 | $34.77 | Unknown |
| 1045 | 172882828 | XBN850127066 | 37049 | PPO | 01/17/2022 | $14,027.78 | $503.36 | $0.00 | 3.59% | 2/8/2022 | 6/23/2022 | 5/18/2023 | 105 | 329 | 10% | $403.54 | $0.00 | Unknown |
| 1046 | 172882883 | XBN850127066 | 37049 | PPO | 01/17/2022 | $3,338.90 | $0.00 | $346.62 | 0.00% | 1/19/2022 | 1/31/2022 | 5/18/2023 | 0 | 472 | 10% | $0.00 | $44.82 | Unknown |
| 1047 | 175418360 | IPO852427735 | 0BPM02 | PPO | 02/12/2022 | $2,415.00 | $0.00 | $219.81 | 0.00% | 2/16/2022 | 6/23/2022 | 5/18/2023 | 97 | 329 | 10% | $64.18 | $19.81 | Unknown |
| 1048 | 175418375 | IPO852427735 | 0BPM02 | PPO | 02/12/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/16/2022 | 2/16/2022 | 5/18/2023 | 0 | 456 | 10% | $0.00 | $8.46 | Unknown |
| 1049 | 193040379 | NAO911660469 | W0051587 | PPO | 10/14/2022 | $7,417.53 | $8.17 | $7,409.36 | 0.11% | 10/19/2022 | 10/26/2022 | 5/18/2023 | 0 | 204 | 10% | $0.00 | $414.11 | Unknown |
| 1050 | 193040391 | NAO911660469 | W0051587 | PPO | 10/14/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/19/2025 | 10/25/2022 | 5/18/2023 | 0 | 205 | 10% | $0.00 | $68.69 | Unknown |
| 1051 | 185085736 | DTUAN0223391 | 270142M4AF | PPO | 06/17/2022 | $3,200.47 | $219.45 | $2,981.02 | 6.86% | 6/21/2022 | 7/13/2022 | 5/18/2023 | 0 | 309 | 10% | $0.00 | $252.37 | Unknown |
| 1052 | 185085746 | DTUAN0223391 | 270142M4AF | PPO | 06/17/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/21/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $6.09 | Unknown |
| 1053 | 185178145 | XEA906142463 | W0065301 | PPO | 06/21/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/22/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $212.39 | Unknown |

EXHIBIT C

| 1054 | 185178162 | XEA906142463 | W0065301 | PPO | 06/21/2022 | $950.00 | $54.21 | $13.55 | 5.71% | 6/22/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $1.22 | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 180108369 | TRJNP2076938 | 276727M002 | PPO | 04/04/2022 | $4,082.46 | $0.00 | $0.00 | 0.00% | 7/12/2022 | 8/24/2022 | 5/18/2023 | 13 | 267 | 10% | $14.54 | $0.00 | Unknown |
| 1056 | 180108377 | TRJNP2076938 | 276727M002 | PPO | 04/04/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 4/7/2022 | 4/25/2022 | 5/18/2023 | 0 | 388 | 10% | $0.00 | $0.00 | Unknown |
| 1057 | 185182922 | ZRW128802977001 | 10359746 | PPO | 06/20/2022 | $14,013.24 | $249.34 | $13,763.90 | 1.78% | 6/22/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $1,135.05 | Unknown |
| 1058 | 185182944 | ZRW128802977001 | 10359746 | PPO | 06/20/2022 | $1,223.00 | $112.63 | $28.16 | 9.21% | 6/22/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $2.32 | Unknown |
| 1059 | 185183282 | AXV827285398 | 778092 | PPO | 06/20/2022 | $2,415.00 | $709.05 | $0.00 | 29.36% | 6/22/2022 | 8/4/2022 | 5/18/2023 | 13 | 287 | 10% | $8.60 | $0.00 | Unknown |
| 1060 | 198007697 | AXV827285398 | 778092 | PPO | 12/08/2022 | $17,455.84 | $3,304.62 | $14,151.22 | 18.93% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $461.37 | Unknown |
| 1061 | 180023204 | R60001009 | 105 | FEP | 04/03/2022 | $3,884.45 | $460.89 | $3,423.56 | 11.87% | 4/7/2022 | 4/8/2022 | 5/18/2023 | 0 | 405 | 10% | $0.00 | $379.87 | Unknown |
| 1062 | 180023201 | R60001009 | 105 | FEP | 04/03/2022 | $29,248.44 | $0.00 | $29,248.44 | 0.00% | 4/7/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1063 | 192404772 | R60001009 | 105 | FEP | 10/04/2022 | $31,560.29 | $756.55 | $30,803.74 | 2.40% | 10/17/2022 | 11/17/2022 | 5/18/2023 | 1 | #REF! | 10% | $8.65 | #REF! | Unknown |
| 1064 | 192404816 | R60001009 | 105 | FEP | 10/04/2022 | $3,884.45 | $0.00 | $3,884.45 | 0.00% | 10/12/2022 | 4/8/2022 | 5/18/2023 | 0 | 405 | 10% | $0.00 | $431.01 | Unknown |
| 1065 | 193215331 | R60001009 | 105 | FEP | 10/16/2022 | $8,811.23 | $683.22 | $120.54 | 7.75% | 10/26/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $6.70 | Unknown |
| 1066 | 193215188 | R60001009 | 105 | FEP | 10/16/2022 | $57,210.00 | $0.00 | $57,210.00 | 0.00% | 10/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1067 | 183455920 | NAN961227359 | 002347086 | PPO | 05/17/2022 | $15,454.08 | $541.69 | $14,912.39 | 3.51% | 6/13/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $1,311.47 | Unknown |
| 1068 | 183455931 | NAN961227359 | 002347086 | PPO | 05/17/2022 | $1,223.00 | $2.30 | $1,220.70 | 0.19% | 5/27/2022 | 6/9/2022 | 5/18/2023 | 0 | 343 | 10% | $0.00 | $114.71 | Unknown |
| 1069 | 196285583 | NAN961227359 | 002347086 | PPO | 11/15/2022 | $22,828.15 | $538.95 | $22,289.20 | 2.36% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $940.42 | Unknown |
| 1070 | 196285618 | NAN961227359 | 002347086 | PPO | 11/15/2022 | $2,195.85 | $209.72 | $1,986.13 | 9.55% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $83.80 | Unknown |
| 1071 | 197924519 | NAN961227359 | 002347086 | PPO | 12/05/2022 | $16,665.15 | $593.99 | $16,071.16 | 3.56% | 1/10/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $550.38 | Unknown |
| 1072 | 197924542 | NAN961227359 | 002347086 | PPO | 12/05/2022 | $1,223.00 | $126.71 | $1,096.29 | 10.36% | 1/10/2023 | 1/13/2023 | 5/18/2023 | 0 | 125 | 10% | $0.00 | $37.54 | Unknown |
| 1073 | 173434512 | PUA922216371 | 713304000065 | PPO | 01/21/2022 | $3,877.63 | $21.86 | $193.81 | 0.56% | 2/17/2022 | 8/29/2022 | 5/18/2023 | 163 | 262 | 10% | $173.17 | $13.91 | Unknown |
| 1074 | 173434669 | PUA922216371 | 713304000065 | PPO | 01/21/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/17/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $8.35 | Unknown |
| 1075 | 174462608 | EZVAN4214025 | 270094M3HA | PPO | 02/02/2022 | $5,141.05 | $337.93 | $0.00 | 6.57% | 2/8/2022 | 6/30/2022 | 5/18/2023 | 112 | 322 | 10% | $157.75 | $0.00 | Unknown |
| 1076 | 174462660 | EZVAN4214025 | 270094M3HA | PPO | 02/02/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 2/7/2022 | 3/7/2022 | 5/18/2023 | 0 | 437 | 10% | $0.00 | $0.00 | Unknown |
| 1077 | 179920146 | EZVAN4214025 | 270094M3HA | PPO | 04/01/2022 | $5,251.91 | $322.25 | $4,929.66 | 6.14% | 4/5/2022 | 6/30/2022 | 5/18/2023 | 56 | 322 | 10% | $80.58 | $434.89 | Unknown |
| 1078 | 179920155 | EZVAN4214025 | 270094M3HA | PPO | 04/01/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 4/5/2022 | 8/5/2022 | 5/18/2023 | 92 | 286 | 10% | $23.95 | $0.00 | Unknown |
| 1079 | 191948645 | EZVAN4214025 | 270094M3HA | PPO | 09/26/2022 | $2,839.55 | $0.00 | $2,839.55 | 0.00% | 10/3/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $174.26 | Unknown |
| 1080 | 191948658 | EZVAN4214025 | 270094M3HA | PPO | 09/26/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 10/3/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $0.00 | Unknown |
| 1081 | 182027361 | XYL842009671 | 59000 | PPO | 05/05/2022 | $4,602.15 | $71.04 | $4,531.11 | 1.54% | 5/10/2022 | 5/19/2022 | 5/18/2023 | 0 | 364 | 10% | $0.00 | $451.87 | Unknown |
| 1082 | 174624660 | KPM183361668690 | 0 | PPO | 02/04/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/7/2022 | 3/4/2022 | 5/18/2023 | 0 | 440 | 10% | $0.00 | $8.17 | Unknown |
| 1083 | 174624628 | KPM183361668690 | 0 | PPO | 02/04/2022 | $3,001.80 | $0.00 | $207.13 | 0.00% | 2/8/2022 | 6/29/2022 | 5/18/2023 | 111 | 323 | 10% | $91.29 | $18.33 | Unknown |
| 1084 | 188302035 | XBP851974236 | 036326 | PPO | 08/05/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/8/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $94.82 | Unknown |
| 1085 | 188302011 | XBP851974236 | 036326 | PPO | 08/05/2022 | $12,507.55 | $0.00 | $12,507.55 | 0.00% | 8/8/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $962.91 | Unknown |
| 1086 | 176696006 | AER825522524 | 275619 | PPO | 02/26/2022 | $4,688.52 | $1,058.56 | $3,629.96 | 22.58% | 3/1/2022 | 7/7/2022 | 5/18/2023 | 98 | 315 | 10% | $125.88 | $313.27 | Unknown |
| 1087 | 176696028 | AER825522524 | 275619 | PPO | 02/26/2022 | $950.00 | $14.64 | $88.82 | 1.54% | 3/1/2022 | 7/18/2022 | 5/18/2023 | 109 | 304 | 10% | $28.37 | $7.40 | Unknown |
| 1088 | 196284801 | 104163GPS | GPS001 | PPO | 11/15/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 2/17/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1089 | 201700226 | 104163GPS | GPS001 | PPO | 11/15/2022 | $368.20 | $0.00 | $368.20 | 0.00% | 2/27/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1090 | 186960917 | AMR821871610 | 169027 | PPO | 07/15/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 7/22/2022 | 8/22/2022 | 5/18/2023 | 1 | 269 | 10% | $0.34 | $79.76 | Unknown |
| 1091 | 192404967 | YYM125345217001 | 10431925 | PPO | 10/04/2022 | $6,151.78 | $0.00 | $6,151.78 | 0.00% | 10/12/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $353.94 | Unknown |
| 1092 | 192404998 | YYM125345217001 | 10431925 | PPO | 10/04/2022 | $1,223.00 | $129.47 | $0.00 | 10.59% | 10/12/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $0.00 | Unknown |
| 1093 | 191059325 | ZGP833538520 | 149552 | PPO | 09/07/2022 | $3,782.33 | $676.37 | $3,105.96 | 17.88% | 9/20/2022 | 10/26/2022 | 5/18/2023 | 6 | 204 | 10% | $6.22 | $173.59 | Unknown |
| 1094 | 191059342 | ZGP833538520 | 149552 | PPO | 09/07/2022 | $950.00 | $126.51 | $823.49 | 13.32% | 9/20/2022 | 10/26/2022 | 5/18/2023 | 6 | 204 | 10% | $1.56 | $46.03 | Unknown |
| 1095 | 198605176 | WKH914A23343 | 17402382A1 | PPO | 12/20/2022 | $18,624.44 | $251.90 | $18,372.54 | 1.35% | 1/27/2023 | 2/16/2023 | 5/18/2023 | 0 | 91 | 10% | $0.00 | $458.06 | Unknown |
| 1096 | 198605244 | WKH914A23343 | 17402382A1 | PPO | 12/20/2022 | $1,796.00 | $166.16 | $1,629.84 | 9.25% | 1/27/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $48.23 | Unknown |
| 1097 | 178691939 | EJN215W10057 | 1701994P028 | PPO | 03/18/2022 | $8,775.76 | $279.16 | $0.00 | 3.18% | 3/23/2022 | 6/30/2022 | 5/18/2023 | 69 | 322 | 10% | $165.90 | $0.00 | Unknown |
| 1098 | 178691992 | EJN215W10057 | 1701994P028 | PPO | 03/18/2022 | $1,906.87 | $88.82 | $0.00 | 4.66% | 8/16/2022 | 8/31/2022 | 5/18/2023 | 0 | 260 | 10% | $0.00 | $0.00 | Unknown |
| 1099 | 187357079 | XBM852130330 | 33348 | PPO | 07/23/2022 | $31,836.48 | $0.00 | $31,836.48 | 0.00% | 7/25/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1100 | 187357468 | XBM852130330 | 33348 | PPO | 07/23/2022 | $4,320.89 | $250.00 | $4,070.89 | 5.79% | 7/25/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $329.02 | Unknown |
| 1101 | 184898136 | XGS0971807949 | 051889243H | PPO | 06/14/2022 | $27,547.48 | $900.31 | $26,647.17 | 3.27% | 6/17/2022 | 7/8/2022 | 5/18/2023 | 0 | 314 | 10% | $0.00 | $2,292.39 | Unknown |
| 1102 | 184898137 | XGS0971807949 | 051889243H | PPO | 06/14/2022 | $5,158.60 | $577.97 | $35.00 | 11.20% | 9/12/2022 | 9/30/2022 | 5/18/2023 | 0 | 230 | 10% | $0.00 | $2.21 | Unknown |
| 1103 | 194225363 | XYQM67525802 | 0070433460000001 | PPO | 10/25/2022 | $20,488.64 | $815.24 | $19,673.40 | 3.98% | 11/9/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $997.14 | Unknown |
| 1104 | 194225387 | XYQM67525802 | 0070433460000001 | PPO | 10/25/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 11/7/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $56.33 | Unknown |
| 1105 | 196795379 | XBP852532432 | 041891 | PPO | 11/20/2022 | $2,195.85 | $166.11 | $2,029.74 | 7.56% | 12/15/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $85.08 | Unknown |
| 1106 | 196793369 | XBP852532432 | 041891 | PPO | 11/20/2022 | $40,528.88 | $1,778.87 | $38,750.01 | 4.39% | 12/15/2022 | 12/19/2022 | 5/18/2023 | 0 | 150 | 10% | $0.00 | $1,592.47 | Unknown |
| 1107 | 201792918 | XBP852532432 | 041891 | PPO | 11/20/2022 | $141.00 | $0.00 | $141.00 | 0.00% | 4/28/2023 | 3/2/2023 | 5/18/2023 | 0 | 77 | 10% | $0.00 | $2.97 | Unknown |
| 1108 | 192302579 | UAL826185559 | 282970 | PPO | 10/02/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/7/2022 | 10/17/2022 | 5/18/2023 | 0 | 213 | 10% | $0.00 | $55.44 | Unknown |
| 1109 | 192302572 | UAL826185559 | 282970 | PPO | 10/02/2022 | $4,130.00 | $0.00 | $4,130.00 | 0.00% | 10/7/2022 | 10/17/2022 | 5/18/2023 | 0 | 213 | 10% | $0.00 | $241.01 | Unknown |
| 1110 | 176713044 | XBM850099726 | 40808 | PPO | 02/28/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 3/1/2022 | 10/10/2022 | 5/18/2023 | 193 | 220 | 10% | $127.70 | $145.56 | Unknown |
| 1111 | 176713045 | XBM850099726 | 40808 | PPO | 02/28/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 3/1/2022 | 3/2/2022 | 5/18/2023 | 0 | 442 | 10% | $0.00 | $0.00 | Unknown |
| 1112 | 176851915 | XBM850099726 | 40808 | PPO | 02/28/2022 | $5,248.93 | $907.93 | $0.00 | 17.30% | 3/2/2022 | 3/21/2022 | 5/18/2023 | 0 | 423 | 10% | $0.00 | $0.00 | Unknown |
| 1113 | 176851963 | XBM850099726 | 40808 | PPO | 02/28/2022 | $950.00 | $87.21 | $0.00 | 9.18% | 3/2/2022 | 3/4/2022 | 5/18/2023 | 0 | 440 | 10% | $0.00 | $0.00 | Unknown |
| 1114 | 191596555 | XBM850099726 | 40808 | PPO | 09/18/2022 | $30,323.97 | $2,538.15 | $27,785.82 | 8.37% | 10/6/2022 | 11/16/2022 | 5/18/2023 | 11 | 183 | 10% | $91.39 | $1,393.16 | Unknown |
| 1115 | 191596600 | XBM850099726 | 40808 | PPO | 09/18/2022 | $4,102.67 | $268.53 | $3,834.14 | 6.55% | 9/28/2022 | 10/13/2022 | 5/18/2023 | 0 | 217 | 10% | $0.00 | $227.95 | Unknown |
| 1116 | 196098142 | XBM851986807 | 040808 | PPO | 11/13/2022 | $7,050.61 | $164.69 | $6,885.92 | 2.34% | 12/6/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $305.62 | Unknown |
| 1117 | 196098173 | XBM851986807 | 040808 | PPO | 11/13/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 12/6/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $47.60 | Unknown |
| 1118 | 185739083 | AMR828281011 | 120369 | PPO | 06/27/2022 | $4,539.11 | $941.44 | $3,597.67 | 20.74% | 7/22/2022 | 8/26/2022 | 5/18/2023 | 5 | 265 | 10% | $6.22 | $261.20 | Unknown |
| 1119 | 186724334 | PZG647A21283 | 170157M055 | PPO | 07/13/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 7/18/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $7.32 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | 186724937 | PZG647A21283 | 170157M055 | PPO | 07/13/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 7/18/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $7.32 | Unknown |
| 1121 | 182223253 | DUZ10328238800 | 14162853 | PPO | 05/08/2022 | $5,498.08 | $1,298.69 | $4,199.39 | 23.62% | 5/11/2022 | 6/30/2022 | 5/18/2023 | 20 | 322 | 10% | $30.13 | $370.47 | Unknown |
| 1122 | 182223256 | DUZ10328238800 | 14162853 | PPO | 05/08/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 5/10/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $0.00 | Unknown |
| 1123 | 188301620 | XBN852449961 | 41667 | PPO | 08/05/2022 | $8,195.61 | $439.58 | $7,756.03 | 5.36% | 8/25/2022 | 9/26/2022 | 5/18/2023 | 2 | 234 | 10% | $4.49 | $497.24 | Unknown |
| 1124 | 188301744 | XBN852449961 | 41667 | PPO | 08/05/2022 | $1,223.00 | $114.42 | $0.00 | 9.36% | 8/8/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $0.00 | Unknown |
| 1125 | 197921248 | XBN852449961 | 41667 | PPO | 12/01/2022 | $18,343.98 | $360.68 | $17,983.30 | 1.97% | 1/6/2023 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $635.57 | Unknown |
| 1126 | 197921338 | XBN852449961 | 41667 | PPO | 12/01/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 1/6/2023 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $37.90 | Unknown |
| 1127 | 179703379 | MBWAN8306673 | 270198M2AA | PPO | 03/30/2022 | $29,863.03 | $845.53 | $0.00 | 2.83% | 4/8/2022 | 6/30/2022 | 5/18/2023 | 53 | 322 | 10% | $433.63 | $0.00 | Unknown |
| 1128 | 179703420 | MBWAN8306673 | 270198M2AA | PPO | 03/30/2022 | $3,876.82 | $631.92 | $0.00 | 16.30% | 8/26/2022 | 10/24/2022 | 5/18/2023 | 29 | 206 | 10% | $30.80 | $0.00 | Unknown |
| 1129 | 181108349 | MBI923199548 | 717214000150 | PPO | 04/12/2022 | $10,320.99 | $0.00 | $10,320.99 | 0.00% | 4/22/2022 | 6/29/2022 | 5/18/2023 | 38 | 323 | 10% | $107.45 | $913.34 | Unknown |
| 1130 | 181108351 | MBI923199548 | 717214000150 | PPO | 04/12/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/21/2022 | 11/23/2022 | 5/18/2023 | 0 | 176 | 10% | $0.00 | $58.97 | Unknown |
| 1131 | 198018894 | MBI923199548 | 717214000150 | PPO | 12/12/2022 | $50,424.47 | $1,740.70 | $48,683.77 | 3.45% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $880.31 | Unknown |
| 1132 | 198018919 | MBI923199548 | 717214000150 | PPO | 12/12/2022 | $1,970.00 | $161.75 | $1,808.25 | 8.21% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $32.70 | Unknown |
| 1133 | 198764747 | MBI923199548 | 717214000150 | PPO | 12/13/2022 | $1,500.00 | $70.16 | $1,429.84 | 4.68% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $25.85 | Unknown |
| 1134 | 185347256 | XBP850781217 | 0PTM72 | PPO | 06/12/2022 | $5,291.67 | $421.56 | $4,870.11 | 7.97% | 6/24/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $428.30 | Unknown |
| 1135 | 185347273 | XBP850781217 | 0PTM72 | PPO | 06/12/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 6/24/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $8.36 | Unknown |
| 1136 | 173957403 | JQC95694376F | 1191ZT | PPO | 01/27/2022 | $9,890.44 | $331.70 | $0.00 | 3.35% | 2/1/2022 | 3/3/2022 | 5/18/2023 | 0 | 441 | 10% | $0.00 | $0.00 | Unknown |
| 1137 | 173957436 | JQC95694376F | 1191ZT | PPO | 01/27/2022 | $1,223.00 | $68.35 | $0.00 | 5.59% | 2/1/2022 | 2/28/2022 | 5/18/2023 | 0 | 444 | 10% | $0.00 | $0.00 | Unknown |
| 1138 | 187640850 | JQC95694376F | 1191ZT | PPO | 07/21/2022 | $3,494.30 | $144.23 | $3,350.07 | 4.13% | 7/29/2022 | 8/24/2022 | 5/18/2023 | 0 | 267 | 10% | $0.00 | $245.06 | Unknown |
| 1139 | 187640863 | JQC95694376F | 1191ZT | PPO | 07/21/2022 | $950.00 | $44.60 | $0.00 | 4.69% | 7/29/2022 | 8/24/2022 | 5/18/2023 | 0 | 267 | 10% | $0.00 | $0.00 | Unknown |
| 1140 | 187925680 | JQC95694376F | 1191ZT | PPO | 07/28/2022 | $2,415.00 | $63.97 | $2,351.03 | 2.65% | 8/5/2022 | 8/31/2022 | 5/18/2023 | 0 | 260 | 10% | $0.00 | $167.47 | Unknown |
| 1141 | 187925765 | JQC95694376F | 1191ZT | PPO | 07/28/2022 | $950.00 | $44.60 | $0.00 | 4.69% | 8/2/2022 | 8/26/2022 | 5/18/2023 | 0 | 265 | 10% | $0.00 | $0.00 | Unknown |
| 1142 | 192676707 | JQC95694376F | 1191ZT | PPO | 10/09/2022 | $2,415.00 | $63.97 | $2,351.03 | 2.65% | 10/14/2022 | 11/11/2022 | 5/18/2023 | 0 | 188 | 10% | $0.00 | $121.09 | Unknown |
| 1143 | 192676743 | JQC95694376F | 1191ZT | PPO | 10/09/2022 | $950.00 | $44.60 | $0.00 | 4.69% | 10/14/2022 | 11/11/2022 | 5/18/2023 | 0 | 188 | 10% | $0.00 | $0.00 | Unknown |
| 1144 | 197920242 | XAH852160057 | 42326 | PPO | 11/29/2022 | $950.00 | $47.47 | $902.53 | 5.00% | 1/3/2023 | 1/10/2023 | 5/18/2023 | 0 | 128 | 10% | $0.00 | $31.65 | Unknown |
| 1145 | 197920225 | XAH852160057 | 42326 | PPO | 11/29/2022 | $4,565.51 | $0.00 | $4,565.51 | 0.00% | 5/8/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1146 | 185832585 | XBP850957443 | 0PFL57 | PPO | 06/29/2022 | $12,990.00 | $0.00 | $12,990.00 | 0.00% | 7/21/2022 | 7/29/2022 | 5/18/2023 | 0 | 293 | 10% | $0.00 | $1,042.76 | Unknown |
| 1147 | 187156301 | XBP850957443 | 0PFL57 | PPO | 06/29/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 7/21/2022 | 8/9/2022 | 5/18/2023 | 0 | 282 | 10% | $0.00 | $138.76 | Unknown |
| 1148 | 175553703 | XBP850957443 | 0PFL57 | PPO | 02/15/2022 | $3,752.63 | $0.00 | $1,337.63 | 0.00% | 2/16/2022 | 3/21/2022 | 5/18/2023 | 3 | 423 | 10% | $3.08 | $155.02 | Unknown |
| 1149 | 175553699 | XBP850957443 | 0PFL57 | PPO | 02/15/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 2/16/2022 | 2/16/2022 | 5/18/2023 | 0 | 456 | 10% | $0.00 | $10.90 | Unknown |
| 1150 | 181107390 | XBP850957443 | 0PFL57 | PPO | 04/11/2022 | $13,682.45 | $0.00 | $13,682.45 | 0.00% | 4/22/2022 | 5/17/2022 | 5/18/2023 | 0 | 366 | 10% | $0.00 | $1,371.99 | Unknown |
| 1151 | 181107399 | XBP850957443 | 0PFL57 | PPO | 04/11/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/9/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $63.66 | Unknown |
| 1152 | 191502500 | XBP850957443 | 0PFL57 | PPO | 09/15/2022 | $6,935.11 | $363.56 | $6,571.55 | 5.24% | 9/26/2022 | 11/15/2022 | 5/18/2023 | 20 | 184 | 10% | $38.00 | $331.28 | Unknown |
| 1153 | 191502532 | XBP850957443 | 0PFL57 | PPO | 09/15/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 9/26/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $4.16 | Unknown |
| 1154 | 192677272 | XBP850957443 | 0PFL57 | PPO | 10/09/2022 | $5,199.91 | $0.00 | $5,199.91 | 0.00% | 10/14/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $283.50 | Unknown |
| 1155 | 192677296 | XBP850957443 | 0PFL57 | PPO | 10/09/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/14/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $70.36 | Unknown |
| 1156 | 187444290 | XBN850703537 | 025836 | PPO | 07/24/2022 | $15,375.09 | $0.00 | $15,375.09 | 0.00% | 7/26/2022 | 8/18/2022 | 5/18/2023 | 0 | 273 | 10% | $0.00 | $1,149.97 | Unknown |
| 1157 | 187444291 | XBN850703537 | 025836 | PPO | 07/24/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 7/26/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $9.25 | Unknown |
| 1158 | 186968634 | HPP837667935 | PE1434 | PPO | 07/18/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 7/19/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $195.18 | Unknown |
| 1159 | 186968647 | HPP837667935 | PE1434 | PPO | 07/18/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 7/19/2022 | 7/28/2022 | 5/18/2023 | 0 | 294 | 10% | $0.00 | $76.52 | Unknown |
| 1160 | 198008295 | K82852192171 | 039176 | PPO | 12/08/2022 | $4,599.00 | $27.00 | $4,572.00 | 0.59% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $149.06 | Unknown |
| 1161 | 198008337 | K82852192171 | 039176 | PPO | 12/08/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $28.31 | Unknown |
| 1162 | 180671004 | OSE850760255 | 26069 | PPO | 04/13/2022 | $57,008.75 | $1,503.24 | $55,505.51 | 2.64% | 4/15/2022 | 6/27/2022 | 5/18/2023 | 43 | 325 | 10% | $671.61 | $4,942.27 | Unknown |
| 1163 | 180671491 | OSE850760255 | 26069 | PPO | 04/13/2022 | $7,777.24 | $0.00 | $7,777.24 | 0.00% | 4/15/2022 | 4/15/2022 | 5/18/2023 | 0 | 398 | 10% | $0.00 | $848.04 | Unknown |
| 1164 | 183981372 | OSE850760255 | 26069 | PPO | 05/15/2022 | $41,342.85 | $962.10 | $40,380.75 | 2.33% | 6/10/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $3,595.55 | Unknown |
| 1165 | 183981377 | OSE850760255 | 26069 | PPO | 05/15/2022 | $6,904.36 | $0.00 | $6,904.36 | 0.00% | 6/3/2022 | 6/3/2022 | 5/18/2023 | 0 | 349 | 10% | $0.00 | $660.17 | Unknown |
| 1166 | 196009199 | BHP805455423 | 7NUS00 | PPO | 11/12/2022 | $1,223.00 | $114.43 | $1,108.57 | 9.36% | 12/6/2022 | 12/9/2022 | 5/18/2023 | 0 | 160 | 10% | $0.00 | $48.59 | Unknown |
| 1167 | 196009020 | BHP805455423 | 7NUS00 | PPO | 11/12/2022 | $14,014.98 | $718.80 | $13,296.18 | 5.13% | 12/7/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $564.63 | Unknown |
| 1168 | 175424876 | JAZ35765676C | W0070133 | PPO | 02/14/2022 | $1,223.00 | $115.08 | $0.00 | 9.41% | 2/16/2022 | 2/23/2022 | 5/18/2023 | 0 | 449 | 10% | $0.00 | $0.00 | Unknown |
| 1169 | 175424771 | JAZ35765676C | W0070133 | PPO | 02/14/2022 | $12,497.76 | $428.68 | $100.00 | 3.43% | 2/16/2022 | 8/29/2022 | 5/18/2023 | 164 | 262 | 10% | $561.54 | $7.18 | Unknown |
| 1170 | 184361313 | JAZ35765676C | W0070133 | PPO | 06/06/2022 | $3,755.00 | $1,467.79 | $0.00 | 39.09% | 6/9/2022 | 7/18/2022 | 5/18/2023 | 9 | 304 | 10% | $9.26 | $0.00 | Unknown |
| 1171 | 184361318 | JAZ35765676C | W0070133 | PPO | 06/06/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/9/2022 | 7/18/2022 | 5/18/2023 | 9 | 304 | 10% | $2.34 | $0.00 | Unknown |
| 1172 | 183899729 | JAZ35765676C | W0070133 | PPO | 06/01/2022 | $13,900.18 | $2,104.82 | $11,795.36 | 15.14% | 6/16/2022 | 7/18/2022 | 5/18/2023 | 2 | 304 | 10% | $7.62 | $982.41 | Unknown |
| 1173 | 183899730 | JAZ35765676C | W0070133 | PPO | 06/01/2022 | $2,195.85 | $233.02 | $1,962.83 | 10.61% | 6/2/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $182.30 | Unknown |
| 1174 | 184361348 | JAZ35765676C | W0070133 | PPO | 06/06/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/9/2022 | 7/14/2022 | 5/18/2023 | 5 | 308 | 10% | $3.31 | $203.79 | Unknown |
| 1175 | 184361358 | JAZ35765676C | W0070133 | PPO | 06/06/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/9/2022 | 7/18/2022 | 5/18/2023 | 9 | 304 | 10% | $2.34 | $0.00 | Unknown |
| 1176 | 185551888 | BHP839333141 | 7NUS01 | PPO | 06/11/2022 | $2,415.00 | $608.15 | $1,806.85 | 25.18% | 7/18/2022 | 8/5/2022 | 5/18/2023 | 0 | 286 | 10% | $0.00 | $141.58 | Unknown |
| 1177 | 186252383 | BHP839333141 | 7NUS01 | PPO | 06/11/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/8/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $0.00 | Unknown |
| 1178 | 186041659 | WCN150237516 | 10019237 | PPO | 07/02/2022 | $6,204.28 | $100.00 | $6,104.28 | 1.61% | 7/6/2022 | 9/12/2022 | 5/18/2023 | 38 | 248 | 10% | $64.59 | $414.76 | Unknown |
| 1179 | 186041671 | WCN150237516 | 10019237 | PPO | 07/02/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 7/6/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $5.77 | Unknown |
| 1180 | 181664501 | ISQ18K15277700 | 43239000 | PPO | 04/30/2022 | $20,128.57 | $1,053.89 | $19,074.68 | 5.24% | 5/10/2022 | 8/23/2022 | 5/18/2023 | 75 | 268 | 10% | $413.60 | $1,400.55 | Unknown |
| 1181 | 183986808 | ZLF170045776 | 10032768 | PPO | 05/17/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/18/2022 | 8/29/2022 | 5/18/2023 | 42 | 262 | 10% | $27.79 | $173.35 | Unknown |
| 1182 | 184902851 | ZLF170045776 | 10032768 | PPO | 05/17/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 6/17/2022 | 8/29/2022 | 5/18/2023 | 43 | 262 | 10% | $11.19 | $6.38 | Unknown |
| 1183 | 183986753 | ZLF170045776 | 10032768 | PPO | 05/17/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/3/2022 | 7/26/2022 | 5/18/2023 | 23 | 296 | 10% | $15.22 | $195.85 | Unknown |
| 1184 | 183986767 | ZLF170045776 | 10032768 | PPO | 05/17/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 6/3/2022 | 7/18/2022 | 5/18/2023 | 15 | 304 | 10% | $3.90 | $7.40 | Unknown |
| 1185 | 179123494 | SFZ849631375 | 21104 | PPO | 03/20/2022 | $14,425.56 | $478.54 | $13,947.02 | 3.32% | 3/24/2022 | 8/29/2022 | 5/18/2023 | 128 | 262 | 10% | $505.88 | $1,001.13 | Unknown |

EXHIBIT C

| 1186 | 179123493 | SFZ849631375 | 21104 | PPO | 03/20/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 3/24/2022 | 3/30/2022 | 5/18/2023 | 0 | 414 | 10% | $0.00 | $13.05 | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 194586917 | SFZ849631375 | 21104 | PPO | 10/30/2022 | $7,872.95 | $441.50 | $7,431.45 | 5.61% | 11/11/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $329.83 | Unknown |
| 1188 | 194586953 | SFZ849631375 | 21104 | PPO | 10/30/2022 | $1,223.00 | $102.99 | $1,120.01 | 8.42% | 11/11/2022 | 11/16/2022 | 5/18/2023 | 0 | 183 | 10% | $0.00 | $56.15 | Unknown |
| 1189 | 191956818 | CTY0009037O8 | 19550O | PPO | 09/27/2022 | $20,208.03 | $1,307.11 | $18,900.92 | 6.47% | 10/7/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $1,051.00 | Unknown |
| 1190 | 191957423 | CTY0009037O8 | 19550O | PPO | 09/27/2022 | $1,796.00 | $241.74 | $1,554.26 | 13.46% | 10/7/2022 | 10/24/2022 | 5/18/2023 | 0 | 206 | 10% | $0.00 | $87.72 | Unknown |
| 1191 | 190304283 | MBWAN9182055 | 270198M2AA | PPO | 08/27/2022 | $3,911.00 | $215.76 | $3,695.24 | 5.52% | 9/14/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $239.94 | Unknown |
| 1192 | 190304312 | MBWAN9182055 | 270198M2AA | PPO | 08/27/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 9/14/2022 | 9/19/2022 | 5/18/2023 | 0 | 241 | 10% | $0.00 | $5.39 | Unknown |
| 1193 | 187160227 | R60034299 | 113 | FEP | 07/20/2022 | $4,478.26 | $0.00 | $4,478.26 | 0.00% | 7/21/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1194 | 187160238 | R60034299 | 113 | FEP | 07/20/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 7/21/2022 | 8/4/2022 | 5/18/2023 | 0 | 287 | 10% | $0.00 | $0.00 | Unknown |
| 1195 | 173545382 | IXRB90025578 | 70027500256001 | PPO | 01/22/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/29/2022 | 7/18/2022 | 5/18/2023 | 140 | 304 | 10% | $36.44 | $0.00 | Unknown |
| 1196 | 173545352 | IXRB90025578 | 70027500256001 | PPO | 01/22/2022 | $2,851.85 | $5.58 | $250.00 | 0.20% | 1/29/2022 | 6/29/2022 | 5/18/2023 | 121 | 323 | 10% | $94.54 | $22.12 | Unknown |
| 1197 | 198518583 | GMI921509262 | 000083640424000 2 | PPO | 12/18/2022 | $3,105.00 | $135.96 | $2,969.04 | 4.38% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $90.29 | Unknown |
| 1198 | 198518610 | GMI921509262 | 000083640424000 2 | PPO | 12/18/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 1/24/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $0.00 | Unknown |
| 1199 | 198960902 | GMI921509262 | 000083640424000 2 | PPO | 12/30/2022 | $9,370.00 | $0.00 | $9,370.00 | 0.00% | 1/19/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $295.22 | Unknown |
| 1200 | 198960941 | GMI921509262 | 000083640424000 2 | PPO | 12/30/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 1/19/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $38.53 | Unknown |
| 1201 | 188662035 | K8A986W10471 | 174307M3A4 | PPO | 08/07/2022 | $3,025.00 | $21.86 | $3,003.14 | 0.72% | 8/12/2022 | 9/1/2022 | 5/18/2023 | 0 | 259 | 10% | $0.00 | $213.10 | Unknown |
| 1202 | 188662052 | K8A986W10471 | 174307M3A4 | PPO | 08/07/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 8/12/2022 | 8/18/2022 | 5/18/2023 | 0 | 273 | 10% | $0.00 | $5.07 | Unknown |
| 1203 | 188494439 | K8A986W10471 | 174307M3A4 | PPO | 08/09/2022 | $3,025.00 | $0.00 | $3,025.00 | 0.00% | 9/21/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $174.04 | Unknown |
| 1204 | 188494466 | K8A986W10471 | 174307M3A4 | PPO | 08/09/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 8/10/2022 | 8/15/2022 | 5/18/2023 | 0 | 276 | 10% | $0.00 | $6.72 | Unknown |
| 1205 | 176581980 | XBN850946246 | 036339 | PPO | 02/25/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 2/28/2022 | 2/28/2022 | 5/18/2023 | 0 | 444 | 10% | $0.00 | $0.00 | Unknown |
| 1206 | 198869216 | Z3J852187889 | 038941 | PPO | 12/28/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $74.10 | Unknown |
| 1207 | 198869240 | Z3J852187889 | 038941 | PPO | 12/28/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $26.43 | Unknown |
| 1208 | 196283973 | XOX834587001 | 214063 | PPO | 11/15/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 12/12/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $51.27 | Unknown |
| 1209 | 196283952 | XOX834587001 | 214063 | PPO | 11/15/2022 | $11,717.71 | $506.85 | $11,210.86 | 4.33% | 12/12/2022 | 1/11/2023 | 5/18/2023 | 0 | 127 | 10% | $0.00 | $390.08 | Unknown |
| 1210 | 198012893 | XOX834587001 | 214063 | PPO | 12/06/2022 | $3,876.87 | $0.00 | $3,876.87 | 0.00% | 2/2/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $105.15 | Unknown |
| 1211 | 198012846 | XOX834587001 | 214063 | PPO | 12/06/2022 | $119,535.22 | $0.00 | $119,535.22 | 0.00% | 2/2/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $3,242.19 | Unknown |
| 1212 | 199822957 | XOX834587001 | 214063 | PPO | 12/08/2022 | $1,500.00 | $1.81 | $1,498.19 | 0.12% | 2/2/2023 | 2/8/2023 | 5/18/2023 | 0 | 99 | 10% | $0.00 | $40.64 | Unknown |
| 1213 | 194323734 | XJGH81273826 | A7776002 | HMO | 10/27/2022 | $4,934.23 | $33.38 | $4,900.85 | 0.68% | 11/8/2022 | 11/10/2022 | 5/18/2023 | 0 | 189 | 10% | $0.00 | $253.77 | Unknown |
| 1214 | 194323758 | XJGH81273826 | A7776002 | HMO | 10/27/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/8/2022 | 11/10/2022 | 5/18/2023 | 0 | 189 | 10% | $0.00 | $49.19 | Unknown |
| 1215 | 187444149 | VYR895W09368 | MO5119M003 | PPO | 07/24/2022 | $20,575.89 | $322.92 | $20,252.97 | 1.57% | 8/1/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $1,570.30 | Unknown |
| 1216 | 187444159 | VYR895W09368 | MO5119M003 | PPO | 07/24/2022 | $1,796.00 | $0.00 | $166.16 | 0.00% | 7/26/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $13.20 | Unknown |
| 1217 | 173960873 | XBM850496486 | 40463 | PPO | 01/23/2022 | $41,449.43 | $255.15 | $2,989.80 | 0.62% | 3/3/2022 | 4/29/2022 | 5/18/2023 | 27 | 384 | 10% | $306.61 | $314.54 | Unknown |
| 1218 | 173960938 | XBM850496486 | 40463 | PPO | 01/27/2022 | $5,193.77 | $0.00 | $353.64 | 0.00% | 2/15/2022 | 4/13/2022 | 5/18/2023 | 27 | 400 | 10% | $38.42 | $38.76 | Unknown |
| 1219 | 184896357 | S9G821485044 | 298837 | PPO | 06/13/2022 | $8,040.51 | $1,965.24 | $6,075.27 | 24.44% | 6/17/2022 | 8/11/2022 | 5/18/2023 | 25 | 280 | 10% | $55.07 | $466.05 | Unknown |
| 1220 | 188944696 | EYUAN0023736 | 213062SFAA | PPO | 08/16/2022 | $4,873.58 | $0.00 | $4,873.58 | 0.00% | 8/17/2022 | 9/12/2022 | 5/18/2023 | 0 | 248 | 10% | $0.00 | $331.14 | Unknown |
| 1221 | 188944702 | EYUAN0023736 | 213062SFAA | PPO | 08/16/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $0.83 | Unknown |
| 1222 | 182129522 | XOF820849952 | P04827 | PPO | 05/06/2022 | $12,827.39 | $701.56 | $4,302.74 | 5.47% | 5/11/2022 | 7/20/2022 | 5/18/2023 | 40 | 302 | 10% | $140.57 | $356.01 | Unknown |
| 1223 | 182129541 | XOF820849952 | P04827 | PPO | 05/06/2022 | $1,223.00 | $111.55 | $2.88 | 9.12% | 5/10/2022 | 5/19/2022 | 5/18/2023 | 0 | 364 | 10% | $0.00 | $0.29 | Unknown |
| 1224 | 198008687 | XOF820849952 | P04827 | PPO | 12/08/2022 | $4,102.46 | $256.35 | $3,846.11 | 6.25% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $125.39 | Unknown |
| 1225 | 198008725 | XOF820849952 | P04827 | PPO | 12/08/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $28.64 | Unknown |
| 1226 | 177271398 | VAB609M51271 | 65J200 | HMO | 03/05/2022 | $3,383.00 | $164.49 | $0.00 | 4.86% | 3/7/2022 | 7/5/2022 | 5/18/2023 | 90 | 317 | 10% | $83.42 | $0.00 | Unknown |
| 1227 | 177271418 | VAB609M51271 | 65J200 | HMO | 03/05/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/7/2022 | 3/10/2022 | 5/18/2023 | 0 | 434 | 10% | $0.00 | $8.05 | Unknown |
| 1228 | 182739269 | XBP850558380 | 41446 | PPO | 05/13/2022 | $3,383.00 | $256.65 | $3,126.35 | 7.59% | 5/25/2022 | 6/28/2022 | 5/18/2023 | 4 | 324 | 10% | $3.71 | $277.52 | Unknown |
| 1229 | 183357658 | XBP850558380 | 41446 | PPO | 05/13/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 5/25/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $8.64 | Unknown |
| 1230 | 192952811 | XBP850558380 | 41446 | PPO | 10/13/2022 | $3,383.00 | $8.17 | $3,374.83 | 0.24% | 10/18/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $184.00 | Unknown |
| 1231 | 192952847 | XBP850558380 | 41446 | PPO | 10/13/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/18/2022 | 10/28/2022 | 5/18/2023 | 0 | 202 | 10% | $0.00 | $52.58 | Unknown |
| 1232 | 193045008 | XBP850558380 | 41446 | PPO | 10/15/2022 | $4,957.59 | $8.17 | $4,949.42 | 0.16% | 10/19/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $269.85 | Unknown |
| 1233 | 193045031 | XBP850558380 | 41446 | PPO | 10/15/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/19/2022 | 10/28/2022 | 5/18/2023 | 0 | 202 | 10% | $0.00 | $52.58 | Unknown |
| 1234 | 183554656 | XBP850558380 | 41446 | PPO | 05/20/2022 | $20,407.47 | $0.00 | $20,407.47 | 0.00% | 6/17/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $1,811.51 | Unknown |
| 1235 | 183554697 | XBP850558380 | 41446 | PPO | 05/20/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 6/17/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $163.36 | Unknown |
| 1236 | 179211173 | XBP850558380 | 35445 | PPO | 03/23/2022 | $4,905.75 | $0.00 | $239.32 | 0.00% | 3/28/2022 | 6/27/2022 | 5/18/2023 | 61 | 325 | 10% | $81.99 | $21.31 | Unknown |
| 1237 | 179211179 | XBP850558380 | 35445 | PPO | 03/23/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 3/28/2022 | 6/20/2022 | 5/18/2023 | 54 | 332 | 10% | $14.05 | $8.64 | Unknown |
| 1238 | 196188456 | MBWAN8877049 | 270198M1AA | PPO | 11/14/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 12/7/2022 | 12/12/2022 | 5/18/2023 | 0 | 157 | 10% | $0.00 | $37.04 | Unknown |
| 1239 | 182314035 | R60981426 | 112 | FEP | 05/09/2022 | $7,283.61 | $172.06 | $7,111.55 | 2.36% | 6/10/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $641.01 | Unknown |
| 1240 | 182314034 | R60981426 | 112 | FEP | 05/09/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 6/10/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $0.00 | Unknown |
| 1241 | 175425751 | WEHW00541335 | 814030000 | PPO | 02/14/2022 | $539.00 | $40.16 | $0.00 | 7.45% | 2/16/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $0.00 | Unknown |
| 1242 | 175425684 | WEHW00541335 | 814030000 | PPO | 02/14/2022 | $1,250.00 | $27.79 | $100.00 | 2.22% | 2/16/2022 | 7/18/2022 | 5/18/2023 | 122 | 304 | 10% | $41.78 | $8.33 | Unknown |
| 1243 | 198600374 | WEHW00541335 | 814030000 | PPO | 12/19/2022 | $16,850.77 | $540.07 | $16,310.70 | 3.21% | 1/18/2023 | 1/27/2023 | 5/18/2023 | 0 | 111 | 10% | $0.00 | $496.02 | Unknown |
| 1244 | 198600394 | WEHW00541335 | 814030000 | PPO | 12/19/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 1/24/2023 | 2/2/2023 | 5/18/2023 | 0 | 105 | 10% | $0.00 | $31.13 | Unknown |
| 1245 | 186324183 | RIV08513149C | W8000021 | PPO | 07/08/2022 | $2,694.02 | $0.00 | $2,694.02 | 0.00% | 7/11/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $217.74 | Unknown |
| 1246 | 186324185 | RIV08513149C | W8000021 | PPO | 07/08/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 7/11/2022 | 7/19/2022 | 5/18/2023 | 0 | 303 | 10% | $0.00 | $5.63 | Unknown |
| 1247 | 179210893 | ADA926W09214 | 1855MR | PPO | 03/23/2022 | $12,863.76 | $0.00 | $12,863.76 | 0.00% | 3/28/2022 | 6/30/2022 | 5/18/2023 | 64 | 322 | 10% | $225.56 | $1,134.83 | Unknown |
| 1248 | 179210914 | ADA926W09214 | 1855MR | PPO | 03/23/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 3/28/2022 | 6/6/2022 | 5/18/2023 | 40 | 346 | 10% | $13.40 | $115.93 | Unknown |
| 1249 | 179214178 | ADA926W09214 | 1855MR | PPO | 03/24/2022 | $539.00 | $0.00 | $539.00 | 0.00% | 3/28/2022 | 6/6/2022 | 5/18/2023 | 40 | 346 | 10% | $5.91 | $51.09 | Unknown |
| 1250 | 198961182 | HPQ543M89749 | 174201M3A1 | PPO | 12/30/2022 | $3,574.00 | $0.00 | $3,574.00 | 0.00% | 1/19/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $112.61 | Unknown |
| 1251 | 198961210 | HPQ543M89749 | 174201M3A1 | PPO | 12/30/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 1/19/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $27.13 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1252 | 196588842 | XMP970164809 | 10017036 | PPO | 11/18/2022 | $12,764.82 | $533.66 | $12,231.16 | 4.18% | 12/19/2022 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $422.23 | Unknown |
| 1253 | 196588879 | XMP970164809 | 10017036 | PPO | 11/18/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 12/19/2022 | 12/22/2022 | 5/18/2023 | 0 | 147 | 10% | $0.00 | $44.04 | Unknown |
| 1254 | 17343664 | KIN140244214 | 10017241 | PPO | 01/21/2022 | $6,391.48 | $212.32 | $102.53 | 3.32% | 2/7/2022 | 3/7/2022 | 5/18/2023 | 0 | 437 | 10% | $0.00 | $12.28 | Unknown |
| 1255 | 17343652 | KIN140244214 | 10017241 | PPO | 01/21/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/7/2022 | 7/1/2022 | 5/18/2023 | 114 | 181 | 10% | $29.67 | $5.96 | Unknown |
| 1256 | 188771616 | AKH904M99705 | L02823M001 | PPO | 08/13/2022 | $46,434.12 | $1,613.53 | $44,820.59 | 3.47% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $3,082.18 | Unknown |
| 1257 | 190002426 | AKH904M99705 | L02823M001 | PPO | 08/13/2022 | $7,122.58 | $0.00 | $7,122.58 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $489.80 | Unknown |
| 1258 | 179122958 | XQHW00601593 | 739800000 | PPO | 03/20/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/24/2022 | 6/9/2022 | 5/18/2023 | 47 | 343 | 10% | $12.23 | $0.00 | Unknown |
| 1259 | 179122959 | XQHW00601593 | 739800000 | PPO | 03/20/2022 | $4,905.75 | $0.00 | $147.30 | 0.00% | 3/24/2022 | 7/18/2022 | 5/18/2023 | 86 | 304 | 10% | $115.59 | $12.27 | Unknown |
| 1260 | 177913345 | XBM850018582 | 40758 | PPO | 03/11/2022 | $10,683.92 | $1,288.38 | $0.00 | 12.06% | 3/14/2022 | 4/22/2022 | 5/18/2023 | 9 | 391 | 10% | $26.34 | $0.00 | Unknown |
| 1261 | 177913379 | XBM850018582 | 40758 | PPO | 03/11/2022 | $1,223.00 | $148.17 | $0.00 | 12.12% | 3/14/2022 | 3/14/2022 | 5/18/2023 | 0 | 430 | 10% | $0.00 | $0.00 | Unknown |
| 1262 | 174082418 | ALK60261512601 | 7370000 | PPO | 01/30/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 2/1/2022 | 6/6/2022 | 5/18/2023 | 95 | 346 | 10% | $24.73 | $8.42 | Unknown |
| 1263 | 174082362 | ALK60261512601 | 7370000 | PPO | 01/30/2022 | $5,866.42 | $0.00 | $331.22 | 0.00% | 2/8/2022 | 7/1/2022 | 5/18/2023 | 113 | 321 | 10% | $181.62 | $29.13 | Unknown |
| 1264 | 179213619 | UST839807438 | 696982 | PPO | 03/24/2022 | $6,878.97 | $191.28 | $6,687.69 | 2.78% | 3/29/2022 | 8/29/2022 | 5/18/2023 | 123 | 262 | 10% | $231.81 | $480.05 | Unknown |
| 1265 | 179214440 | UST839807438 | 696982 | PPO | 03/24/2022 | $950.00 | $7.80 | $0.00 | 0.82% | 3/28/2022 | 7/5/2022 | 5/18/2023 | 69 | 317 | 10% | $17.96 | $0.00 | Unknown |
| 1266 | 179920685 | UST839807438 | 696982 | PPO | 04/01/2022 | $1,250.00 | $0.00 | $1,250.00 | 0.00% | 4/14/2022 | 7/5/2022 | 5/18/2023 | 52 | 317 | 10% | $17.81 | $108.56 | Unknown |
| 1267 | 180584312 | UST839807438 | 696982 | PPO | 04/01/2022 | $539.00 | $0.00 | $539.00 | 0.00% | 4/14/2022 | 8/10/2022 | 5/18/2023 | 88 | 281 | 10% | $13.00 | $41.50 | Unknown |
| 1268 | 180929647 | UST839807438 | 696982 | PPO | 04/17/2022 | $5,022.15 | $0.00 | $5,022.15 | 0.00% | 4/20/2022 | 8/29/2022 | 5/18/2023 | 101 | 262 | 10% | $138.97 | $360.49 | Unknown |
| 1269 | 180929661 | UST839807438 | 696982 | PPO | 04/17/2022 | $950.00 | $7.80 | $0.00 | 0.82% | 4/20/2022 | 7/5/2022 | 5/18/2023 | 46 | 317 | 10% | $11.97 | $0.00 | Unknown |
| 1270 | 173128060 | KKBAN2371577 | 00332605084RG012 | PPO | 01/19/2022 | $20,323.76 | $263.97 | $60.48 | 1.30% | 1/22/2022 | 7/25/2022 | 5/18/2023 | 154 | 297 | 10% | $857.50 | $4.92 | Unknown |
| 1271 | 173128110 | KKBAN2371577 | 00332605084RG012 | PPO | 01/19/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 1/21/2022 | 1/27/2022 | 5/18/2023 | 0 | 476 | 10% | $0.00 | $15.01 | Unknown |
| 1272 | 198961694 | R58387729 | 105 | FEP | 12/30/2022 | $2,939.31 | $0.00 | $2,939.31 | 0.00% | 1/19/2023 | 1/24/2023 | 5/18/2023 | 0 | 114 | 10% | $0.00 | $91.80 | Unknown |
| 1273 | 198961772 | R58387729 | 105 | FEP | 12/30/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/20/2023 | 1/25/2023 | 5/18/2023 | 0 | 113 | 10% | $0.00 | $29.41 | Unknown |
| 1274 | 188769613 | MMP003W10737 | 174637M1AA | PPO | 08/12/2022 | $35,093.30 | $1,134.47 | $33,958.83 | 3.23% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $2,335.25 | Unknown |
| 1275 | 188915298 | MMP003W10737 | 174637M1AA | PPO | 08/12/2022 | $4,102.67 | $0.00 | $4,102.67 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $282.13 | Unknown |
| 1276 | 177746695 | R61183370 | 113 | FEP | 03/10/2022 | $2,415.00 | $0.00 | $127.80 | 0.00% | 3/11/2022 | 6/23/2022 | 5/18/2023 | 74 | 329 | 10% | $48.96 | $11.52 | Unknown |
| 1277 | 177746710 | R61183370 | 113 | FEP | 03/10/2022 | $950.00 | $0.00 | $94.95 | 0.00% | 3/11/2022 | 4/7/2022 | 5/18/2023 | 0 | 406 | 10% | $0.00 | $10.56 | Unknown |
| 1278 | 188492404 | R61183370 | 113 | FEP | 08/08/2022 | $4,935.00 | $102.90 | $4,832.10 | 2.09% | 2/1/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $137.68 | Unknown |
| 1279 | 188492415 | R61183370 | 113 | FEP | 08/08/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 8/10/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $5.18 | Unknown |
| 1280 | 196588323 | R61183370 | 113 | FEP | 11/18/2022 | $2,415.00 | $89.46 | $2,325.54 | 3.70% | 12/13/2022 | 12/14/2022 | 5/18/2023 | 0 | 155 | 10% | $0.00 | $98.76 | Unknown |
| 1281 | 196588343 | R61183370 | 113 | FEP | 11/18/2022 | $950.00 | $62.22 | $887.78 | 6.55% | 12/13/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $37.21 | Unknown |
| 1282 | 194501657 | XOF849757937 | P46515 | PPO | 10/29/2022 | $5,025.70 | $236.35 | $4,789.35 | 4.70% | 11/10/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $237.50 | Unknown |
| 1283 | 194501712 | XOF849757937 | P46515 | PPO | 10/29/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 11/10/2022 | 11/16/2022 | 5/18/2023 | 0 | 183 | 10% | $0.00 | $44.04 | Unknown |
| 1284 | 192037425 | RDU10412556801 | 14170342 | PPO | 09/27/2022 | $20,517.33 | $692.71 | $19,824.62 | 3.38% | 10/18/2022 | 10/25/2022 | 5/18/2023 | 0 | 205 | 10% | $0.00 | $1,113.44 | Unknown |
| 1285 | 192037448 | RDU10412556801 | 14170342 | PPO | 09/27/2022 | $3,229.79 | $330.47 | $2,899.32 | 10.23% | 10/7/2022 | 10/13/2022 | 5/18/2023 | 0 | 217 | 10% | $0.00 | $172.37 | Unknown |
| 1286 | 191851739 | FLH852406330 | 0AM010 | PPO | 09/25/2022 | $30,716.07 | $0.00 | $30,716.07 | 0.00% | 10/12/2022 | 10/18/2022 | 5/18/2023 | 0 | 212 | 10% | $0.00 | $1,784.06 | Unknown |
| 1287 | 191851741 | FLH852406330 | 0AM010 | PPO | 09/25/2022 | $1,796.00 | $0.00 | $231.84 | 0.00% | 10/12/2022 | 10/17/2022 | 5/18/2023 | 0 | 213 | 10% | $0.00 | $13.53 | Unknown |
| 1288 | 196700374 | XBM850511024 | 035155 | PPO | 11/19/2022 | $3,470.00 | $218.30 | $3,251.70 | 6.29% | 12/15/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $136.30 | Unknown |
| 1289 | 196699954 | XBM850511024 | 035155 | PPO | 11/19/2022 | $45,134.76 | $1,571.40 | $43,563.36 | 3.48% | 12/15/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $1,826.00 | Unknown |
| 1290 | 188769373 | K8Z852191795 | 039176 | PPO | 08/12/2022 | $3,025.00 | $21.86 | $3,003.14 | 0.72% | 8/15/2022 | 9/6/2022 | 5/18/2023 | 0 | 254 | 10% | $0.00 | $208.99 | Unknown |
| 1291 | 188769382 | K8Z852191795 | 039176 | PPO | 08/12/2022 | $950.00 | $216.61 | $0.00 | 22.80% | 8/15/2022 | 8/26/2022 | 5/18/2023 | 0 | 265 | 10% | $0.00 | $0.00 | Unknown |
| 1292 | 181108408 | ZGP830540564 | 278764 | PPO | 04/12/2022 | $5,025.70 | $0.00 | $798.95 | 15.90% | 4/22/2022 | 7/25/2022 | 5/18/2023 | 64 | 297 | 10% | $88.12 | $343.93 | Unknown |
| 1293 | 181108409 | ZGP830540564 | 278764 | PPO | 04/12/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $4.16 | Unknown |
| 1294 | 174625141 | XBP851961578 | 36213 | PPO | 02/04/2022 | $4,080.55 | $667.93 | $0.00 | 16.37% | 2/7/2022 | 3/4/2022 | 5/18/2023 | 0 | 440 | 10% | $0.00 | $0.00 | Unknown |
| 1295 | 174625191 | XBP851961578 | 36213 | PPO | 02/04/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/7/2022 | 2/15/2022 | 5/18/2023 | 0 | 457 | 10% | $0.00 | $8.48 | Unknown |
| 1296 | 176696581 | XBP851961578 | 36213 | PPO | 02/26/2022 | $3,305.11 | $0.00 | $519.69 | 0.00% | 3/1/2022 | 4/15/2022 | 5/18/2023 | 15 | 398 | 10% | $13.58 | $56.67 | Unknown |
| 1297 | 176696617 | XBP851961578 | 36213 | PPO | 02/26/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 3/1/2022 | 3/2/2022 | 5/18/2023 | 0 | 442 | 10% | $0.00 | $10.56 | Unknown |
| 1298 | 188296958 | XAH851989177 | 042326001 | HMO | 07/30/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 9/22/2022 | 9/29/2022 | 5/18/2023 | 0 | 231 | 10% | $0.00 | $77.40 | Unknown |
| 1299 | 187930391 | XAH851989177 | 042326001 | HMO | 07/30/2022 | $14,120.64 | $0.00 | $14,120.64 | 0.00% | 9/15/2022 | 10/12/2022 | 5/18/2023 | 0 | 218 | 10% | $0.00 | $843.37 | Unknown |
| 1300 | 197585774 | XAH851989177 | 042326001 | HMO | 11/25/2022 | $4,365.22 | $314.82 | $4,050.40 | 7.21% | 12/28/2022 | 1/5/2023 | 5/18/2023 | 0 | 133 | 10% | $0.00 | $147.59 | Unknown |
| 1301 | 197585791 | XAH851989177 | 042326001 | HMO | 11/25/2022 | $950.00 | $81.68 | $0.00 | 8.60% | 12/28/2022 | 1/4/2023 | 5/18/2023 | 0 | 134 | 10% | $0.00 | $0.00 | Unknown |
| 1302 | 198417619 | XAH851989177 | 042326001 | HMO | 12/17/2022 | $5,953.01 | $0.00 | $5,953.01 | 0.00% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $112.54 | Unknown |
| 1303 | 198417681 | XAH851989177 | 042326001 | HMO | 12/17/2022 | $1,223.00 | $47.47 | $1,175.53 | 3.88% | 3/8/2023 | 3/10/2023 | 5/18/2023 | 0 | 69 | 10% | $0.00 | $22.22 | Unknown |
| 1304 | 198600700 | XAH851989177 | 042326001 | HMO | 12/19/2022 | $8,375.43 | $0.00 | $8,375.43 | 0.00% | 1/18/2023 | 2/21/2023 | 5/18/2023 | 4 | 86 | 10% | $9.18 | $197.34 | Unknown |
| 1305 | 198600725 | XAH851989177 | 042326001 | HMO | 12/19/2022 | $1,223.00 | $75.25 | $1,147.75 | 6.15% | 1/18/2023 | 2/17/2023 | 5/18/2023 | 0 | 90 | 10% | $0.00 | $28.30 | Unknown |
| 1306 | 201794775 | XAH851989177 | 042326001 | HMO | 12/19/2022 | $368.20 | $31.23 | $336.97 | 8.48% | 2/28/2023 | 3/3/2023 | 5/18/2023 | 0 | 76 | 10% | $0.00 | $7.02 | Unknown |
| 1307 | 185552782 | XBP850517207 | DDP203 | PPO | 06/18/2022 | $3,147.47 | $0.00 | $3,147.47 | 0.00% | 6/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1308 | 185552792 | XBP850517207 | DDP203 | PPO | 06/18/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 6/28/2022 | 6/29/2022 | 5/18/2023 | 0 | 323 | 10% | $0.00 | $6.00 | Unknown |
| 1309 | 185553343 | XBP850517207 | DDP203 | PPO | 06/19/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1310 | 185553353 | XBP850517207 | DDP203 | PPO | 06/19/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 6/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1311 | 190679898 | XBN851729829 | 038303 | PPO | 09/01/2022 | $15,400.68 | $1,001.25 | $14,399.43 | 6.50% | 9/14/2022 | 9/15/2022 | 5/18/2023 | 0 | 225 | 10% | $0.00 | $887.64 | Unknown |
| 1312 | 190680067 | XBN851729829 | 038303 | PPO | 09/01/2022 | $1,223.00 | $145.89 | $0.00 | 11.93% | 9/14/2022 | 9/15/2022 | 5/18/2023 | 0 | 245 | 10% | $0.00 | $0.00 | Unknown |
| 1313 | 197190668 | PAM911048810 | W8000013 | PPO | 11/22/2022 | $10,209.71 | $223.02 | $9,986.69 | 2.18% | 12/21/2022 | 1/2/2023 | 5/18/2023 | 0 | 136 | 10% | $0.00 | $372.11 | Unknown |
| 1314 | 197190722 | PAM911048810 | W8000013 | PPO | 11/22/2022 | $1,223.00 | $126.72 | $1,096.28 | 10.36% | 12/21/2022 | 12/28/2022 | 5/18/2023 | 0 | 141 | 10% | $0.00 | $42.35 | Unknown |
| 1315 | 175805882 | UHL852379272 | 26229 | PPO | 02/17/2022 | $3,468.44 | $288.30 | $0.00 | 8.31% | 2/19/2022 | 6/23/2022 | 5/18/2023 | 94 | 329 | 10% | $89.32 | $0.00 | Unknown |
| 1316 | 175805899 | UHL852379272 | 26229 | PPO | 02/17/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 2/18/2022 | 4/29/2022 | 5/18/2023 | 40 | 384 | 10% | $10.41 | $9.34 | Unknown |
| 1317 | 190951656 | S3Z852258309 | 30855001004 | PPO | 09/05/2022 | $15,234.72 | $623.54 | $14,611.18 | 4.09% | 9/20/2022 | 12/15/2022 | 5/18/2023 | 56 | 154 | 10% | $233.74 | $616.47 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | 190953821 | 532E52258309 | 30855001004 | PPO | 09/05/2022 | $1,223.00 | $140.70 | $0.00 | 11.51% | 9/20/2022 | 10/25/2022 | 5/18/2023 | 5 | 205 | 10% | $1.68 | $0.00 | Unknown |
| 1319 | 191237621 | 532E52258309 | 30855001004 | PPO | 09/10/2022 | $5,780.68 | $250.17 | $5,530.51 | 4.33% | 9/21/2022 | 12/15/2022 | 5/18/2023 | 55 | 154 | 10% | $87.11 | $233.34 | Unknown |
| 1320 | 191237656 | 532E52258309 | 30855001004 | PPO | 09/10/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 9/21/2022 | 12/15/2022 | 5/18/2023 | 55 | 154 | 10% | $14.32 | $36.33 | Unknown |
| 1321 | 188203477 | YPS10393559101 | 14168903 | PPO | 08/03/2022 | $4,526.00 | $0.00 | $4,526.00 | 0.00% | 8/5/2022 | 8/16/2022 | 5/18/2023 | 0 | 275 | 10% | $0.00 | $341.00 | Unknown |
| 1322 | 188203533 | YPS10393559101 | 14168903 | PPO | 08/03/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 8/5/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $6.81 | Unknown |
| 1323 | 198421488 | 4DF0U10EW39 | | PPO | 12/17/2022 | $15,625.39 | $0.00 | $15,625.39 | 0.00% | 5/11/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $282.54 | Unknown |
| 1324 | 198874265 | 4DF0U10EW39 | | PPO | 12/17/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 5/11/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $22.11 | Unknown |
| 1325 | 182131597 | 53R130444654001 | 10454222 | PPO | 05/06/2022 | $3,265.00 | $0.00 | $3,265.00 | 0.00% | 5/10/2022 | 6/29/2022 | 5/18/2023 | 20 | 323 | 10% | $17.89 | $288.93 | Unknown |
| 1326 | 182131623 | 53R130444654001 | 10454222 | PPO | 05/06/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 5/10/2022 | 5/13/2022 | 5/18/2023 | 0 | 370 | 10% | $0.00 | $6.87 | Unknown |
| 1327 | 184267302 | XBP852304894 | 040150 | PPO | 06/02/2022 | $21,543.26 | $445.33 | $21,097.93 | 2.07% | 6/16/2022 | 6/28/2022 | 5/18/2023 | 0 | 324 | 10% | $0.00 | $1,872.80 | Unknown |
| 1328 | 184267347 | XBP852304894 | 040150 | PPO | 06/02/2022 | $1,796.00 | $234.34 | $0.00 | 13.05% | 6/8/2022 | 6/9/2022 | 5/18/2023 | 0 | 343 | 10% | $0.00 | $0.00 | Unknown |
| 1329 | 190007377 | 118480SRP | MIC001 | PPO | 08/24/2022 | $4,675.92 | $550.00 | $4,125.92 | 11.76% | 11/1/2022 | 1/27/2023 | 5/18/2023 | 57 | 111 | 10% | $73.02 | $125.47 | Unknown |
| 1330 | 190007464 | 118480SRP | MIC001 | PPO | 08/24/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/1/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1331 | 183549235 | XBP851573850 | 018901 | PPO | 05/19/2022 | $8,005.23 | $0.00 | $8,005.23 | 0.00% | 6/14/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $712.79 | Unknown |
| 1332 | 183549258 | XBP851573850 | 018901 | PPO | 05/19/2022 | $1,906.87 | $0.00 | $190.79 | 0.00% | 5/27/2022 | 6/7/2022 | 5/18/2023 | 0 | 345 | 10% | $0.00 | $18.03 | Unknown |
| 1333 | 191771127 | 5FZ845565563 | 21177 | PPO | 09/22/2022 | $6,585.90 | $400.10 | $6,185.80 | 6.08% | 10/7/2022 | 11/7/2022 | 5/18/2023 | 1 | 192 | 10% | $1.80 | $325.39 | Unknown |
| 1334 | 191771146 | 5FZ845565563 | 21177 | PPO | 09/22/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 9/29/2022 | 11/7/2022 | 5/18/2023 | 9 | 192 | 10% | $2.34 | $0.00 | Unknown |
| 1335 | 192400598 | 5FZ845565563 | 21177 | PPO | 09/23/2022 | $9,247.67 | $803.77 | $8,443.90 | 8.69% | 10/12/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $488.13 | Unknown |
| 1336 | 191773306 | 5FZ845565563 | 21177 | PPO | 09/23/2022 | $38,876.89 | $5,702.23 | $33,174.66 | 14.67% | 10/19/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $1,845.06 | Unknown |
| 1337 | 193316094 | XBM852470440 | 039041 | PPO | 10/18/2022 | $2,820.71 | $0.00 | $2,820.71 | 0.00% | 10/26/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $153.79 | Unknown |
| 1338 | 193316105 | XBM852470440 | 039041 | PPO | 10/18/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 10/26/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $3.77 | Unknown |
| 1339 | 180672398 | L2GSJ0001944 | 10462031 | PPO | 04/14/2022 | $12,964.39 | $0.00 | $12,964.39 | 0.00% | 4/15/2022 | 7/8/2022 | 5/18/2023 | 54 | 314 | 10% | $591.80 | $1,115.29 | Unknown |
| 1340 | 180672401 | L2GSJ0001944 | 10462031 | PPO | 04/14/2022 | $1,223.00 | $0.00 | $114.13 | 0.00% | 4/15/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $11.91 | Unknown |
| 1341 | 188862739 | XBP850311240 | 040084 | PPO | 08/14/2022 | $1,223.00 | $120.41 | $1,102.59 | 9.85% | 9/6/2022 | 9/6/2022 | 5/18/2023 | 0 | 254 | 10% | $0.00 | $76.73 | Unknown |
| 1342 | 188862681 | XBP850311240 | 040084 | PPO | 08/14/2022 | $6,886.35 | $232.30 | $6,654.05 | 3.37% | 9/6/2022 | 9/23/2022 | 5/18/2023 | 0 | 237 | 10% | $0.00 | $432.06 | Unknown |
| 1343 | 178406492 | J5A641W06814 | 174284M1AJ | PPO | 03/17/2022 | $3,583.11 | $165.30 | $0.00 | 4.61% | 3/18/2022 | 6/30/2022 | 5/18/2023 | 74 | 322 | 10% | $72.64 | $0.00 | Unknown |
| 1344 | 178406538 | J5A641W06814 | 174284M1AJ | PPO | 03/17/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/18/2022 | 3/21/2022 | 5/18/2023 | 0 | 423 | 10% | $0.00 | $7.85 | Unknown |
| 1345 | 174624395 | ZGP835145026 | 237167 | PPO | 02/04/2022 | $25,859.96 | $5,129.73 | $20,730.23 | 19.84% | 2/8/2022 | 7/5/2022 | 5/18/2023 | 117 | 317 | 10% | $828.94 | $1,800.41 | Unknown |
| 1346 | 174624525 | ZGP835145026 | 237167 | PPO | 02/04/2022 | $5,813.26 | $0.00 | $620.76 | 0.00% | 2/7/2022 | 3/9/2022 | 5/18/2023 | 0 | 435 | 10% | $0.00 | $73.98 | Unknown |
| 1347 | 198019190 | ZGP834806292 | 221405 | PPO | 12/12/2022 | $2,495.00 | $504.50 | $1,990.50 | 20.22% | 3/8/2023 | 3/17/2023 | 5/18/2023 | 0 | 62 | 10% | $0.00 | $33.81 | Unknown |
| 1348 | 198019210 | ZGP834806292 | 221405 | PPO | 12/12/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $0.00 | Unknown |
| 1349 | 194043888 | ZE8907579433 | 129664 | PPO | 10/23/2022 | $3,991.88 | $550.02 | $3,441.86 | 13.78% | 11/7/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $154.65 | Unknown |
| 1350 | 194044016 | ZE8907579433 | 129664 | PPO | 10/23/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/4/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $44.51 | Unknown |
| 1351 | 172893489 | JYH144M89161 | 196120M007 | PPO | 01/18/2022 | $4,618.86 | $1,586.54 | $3,032.32 | 34.35% | 1/20/2022 | 7/7/2022 | 5/18/2023 | 138 | 315 | 10% | $174.63 | $261.69 | Unknown |
| 1352 | 172893518 | JYH144M89161 | 196120M007 | PPO | 01/18/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/19/2022 | 1/24/2022 | 5/18/2023 | 0 | 479 | 10% | $0.00 | $0.00 | Unknown |
| 1353 | 174082636 | R59248123 | 111 | PPO | 01/30/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 2/1/2022 | 4/12/2022 | 5/18/2023 | 40 | 401 | 10% | $10.41 | $0.00 | Unknown |
| 1354 | 174082584 | R59248123 | 111 | PPO | 01/30/2022 | $4,437.52 | $181.67 | $0.00 | 4.09% | 2/8/2022 | 6/22/2022 | 5/18/2023 | 104 | 330 | 10% | $126.44 | $0.00 | Unknown |
| 1355 | 192680584 | KHV535M86896 | 174628MBA1 | PPO | 10/09/2022 | $5,199.91 | $0.00 | $5,199.91 | 0.00% | 10/17/2022 | 10/17/2023 | 5/18/2023 | 335 | -152 | 10% | $477.25 | -$216.54 | Unknown |
| 1356 | 192680605 | KHV535M86896 | 174628MBA1 | PPO | 10/09/2022 | $1,223.00 | $126.72 | $1,096.28 | 10.36% | 10/17/2022 | 10/17/2023 | 5/18/2023 | 335 | -152 | 10% | $112.25 | -$45.65 | Unknown |
| 1357 | 188771340 | T3X925168776 | 485000 | PPO | 08/13/2022 | $5,988.60 | $1,969.76 | $4,018.84 | 32.89% | 8/15/2022 | 9/8/2022 | 5/18/2023 | 0 | 252 | 10% | $0.00 | $277.47 | Unknown |
| 1358 | 188771387 | T3X925168776 | 485000 | PPO | 08/13/2022 | $950.00 | $10.07 | $78.75 | 1.06% | 8/15/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $5.80 | Unknown |
| 1359 | 182225781 | XXP983692548 | 6930375 | HMO | 05/08/2022 | $5,498.08 | $1,585.83 | $3,912.25 | 28.84% | 5/11/2022 | 7/1/2022 | 5/18/2023 | 21 | 321 | 10% | $31.63 | $344.06 | Unknown |
| 1360 | 182225789 | XXP983692548 | 6930375 | HMO | 05/08/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 5/10/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $0.00 | Unknown |
| 1361 | 172232462 | R59263129 | 112 | FEP | 01/05/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 1/13/2022 | 4/12/2022 | 5/18/2023 | 59 | 401 | 10% | $15.36 | $0.00 | Unknown |
| 1362 | 172232446 | R59263129 | 112 | FEP | 01/05/2022 | $3,305.11 | $0.00 | $136.78 | 0.00% | 1/13/2022 | 6/22/2022 | 5/18/2023 | 130 | 330 | 10% | $117.72 | $12.37 | Unknown |
| 1363 | 175805296 | R59263129 | 112 | FEP | 01/13/2022 | $3,229.79 | $266.67 | $0.00 | 8.26% | 2/18/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $0.00 | Unknown |
| 1364 | 175805186 | R59263129 | 112 | FEP | 01/13/2022 | $20,576.40 | $519.01 | $175.00 | 2.52% | 2/19/2022 | 6/23/2022 | 5/18/2023 | 54 | 329 | 10% | $529.91 | $15.77 | Unknown |
| 1365 | 176707707 | SFI803298139 | P14558 | PPO | 02/27/2022 | $4,144.81 | $219.84 | $54.94 | 5.30% | 3/1/2022 | 12/5/2022 | 5/18/2023 | 249 | 164 | 10% | $282.76 | $2.47 | Unknown |
| 1366 | 176707732 | SFI803298139 | P14558 | PPO | 02/27/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 3/1/2022 | 12/5/2022 | 5/18/2023 | 249 | 164 | 10% | $64.81 | $0.80 | Unknown |
| 1367 | 194783984 | XBP850721429 | 031852 | PPO | 11/01/2022 | $5,744.81 | $194.41 | $5,550.40 | 3.38% | 11/15/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $275.24 | Unknown |
| 1368 | 194784011 | XBP850721429 | 031852 | PPO | 11/01/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 11/15/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $53.67 | Unknown |
| 1369 | 192307658 | BHP835248122 | 7NU560 | PPO | 08/09/2022 | $7,716.41 | $893.96 | $6,822.45 | 11.59% | 10/7/2022 | 10/25/2022 | 5/18/2023 | 0 | 205 | 10% | $0.00 | $383.18 | Unknown |
| 1370 | 192307686 | BHP835248122 | 7NU560 | PPO | 08/09/2022 | $1,223.00 | $163.22 | $1,059.78 | 13.35% | 10/7/2022 | 10/19/2022 | 5/18/2023 | 0 | 211 | 10% | $0.00 | $61.26 | Unknown |
| 1371 | 188769330 | BHP835248122 | 7NU560 | PPO | 08/12/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 8/15/2022 | 9/6/2022 | 5/18/2023 | 0 | 254 | 10% | $0.00 | $168.06 | Unknown |
| 1372 | 188769339 | BHP835248122 | 7NU560 | PPO | 08/12/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 8/15/2022 | 8/24/2022 | 5/18/2023 | 0 | 267 | 10% | $0.00 | $69.49 | Unknown |
| 1373 | 194961960 | VEFT50270864 | W8000010 | PPO | 11/03/2022 | $11,630.46 | $286.79 | $11,343.67 | 2.47% | 11/17/2022 | 12/27/2022 | 5/18/2023 | 10 | 142 | 10% | $31.86 | $441.32 | Unknown |
| 1374 | 194962049 | VEFT50270864 | W8000010 | PPO | 11/03/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 11/17/2022 | 12/27/2022 | 5/18/2023 | 10 | 142 | 10% | $3.35 | $42.10 | Unknown |
| 1375 | 172461382 | R58786889 | 112 | FEP | 01/10/2022 | $539.00 | $49.25 | $0.00 | 9.14% | 1/15/2022 | 4/12/2022 | 5/18/2023 | 57 | 401 | 10% | $8.42 | $0.00 | Unknown |
| 1376 | 172461359 | R58786889 | 112 | FEP | 01/10/2022 | $1,250.00 | $0.00 | $127.80 | 0.00% | 1/15/2022 | 6/22/2022 | 5/18/2023 | 128 | 330 | 10% | $43.84 | $11.55 | Unknown |
| 1377 | 181474094 | FJB10509442M | 174549M411 | PPO | 04/27/2022 | $4,935.00 | $150.01 | $4,784.99 | 3.04% | 4/28/2022 | 6/30/2022 | 5/18/2023 | 33 | 322 | 10% | $44.62 | $422.13 | Unknown |
| 1378 | 181474160 | FJB10509442M | 174549M411 | PPO | 04/27/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 4/28/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $7.07 | Unknown |
| 1379 | 183898214 | BHP824149219 | 7NU560 | PPO | 06/01/2022 | $27,492.46 | $1,320.07 | $26,172.39 | 4.80% | 7/21/2022 | 8/29/2022 | 5/18/2023 | 9 | 262 | 10% | $67.79 | $1,878.68 | Unknown |
| 1380 | 186323131 | BHP824149219 | 7NU560 | PPO | 06/01/2022 | $1,796.00 | $215.09 | $0.00 | 11.98% | 7/11/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $0.00 | Unknown |
| 1381 | 191845350 | AMR823702515 | 239465 | PPO | 09/23/2022 | $30,978.82 | $3,625.53 | $27,353.29 | 11.70% | 11/9/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $1,229.02 | Unknown |
| 1382 | 191845398 | AMR823702515 | 239465 | PPO | 09/23/2022 | $3,229.79 | $937.00 | $2,292.79 | 29.01% | 11/9/2022 | 12/7/2022 | 5/18/2023 | 0 | 162 | 10% | $0.00 | $101.76 | Unknown |
| 1383 | 179421817 | R59304402 | 104 | FEP | 03/28/2022 | $32,806.97 | $286.62 | $350.00 | 0.87% | 3/29/2022 | 6/23/2022 | 5/18/2023 | 56 | 329 | 10% | $503.34 | $31.55 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 179421818 | R59304402 | 104 | FEP | 03/28/2022 | $4,102.67 | $498.52 | $87.96 | 12.15% | 3/29/2022 | 3/30/2022 | 5/18/2023 | 0 | 414 | 10% | $0.00 | $9.98 | Unknown |
| 1385 | 192872323 | 1041555320 | MAY001 | PPO | 10/12/2022 | $2,415.00 | $691.02 | $1,723.98 | 28.61% | 11/30/2022 | 1/12/2023 | 5/18/2023 | 13 | 126 | 10% | $8.60 | $59.51 | Unknown |
| 1386 | 192872350 | 1041555320 | MAY001 | PPO | 10/12/2022 | $950.00 | $0.00 | $67.75 | 0.00% | 11/30/2022 | 1/12/2023 | 5/18/2023 | 13 | 126 | 10% | $3.38 | $2.34 | Unknown |
| 1387 | 194962333 | 1041555320 | MAY001 | PPO | 11/03/2022 | $950.00 | $166.86 | $0.00 | 17.56% | 11/30/2022 | 1/12/2023 | 5/18/2023 | 13 | 126 | 10% | $3.38 | $0.00 | Unknown |
| 1388 | 175420037 | PUA922216161 | 713304000065 | PPO | 02/12/2022 | $16,829.18 | $335.69 | $0.00 | 1.99% | 2/19/2022 | 6/29/2022 | 5/18/2023 | 100 | 323 | 10% | $461.07 | $0.00 | Unknown |
| 1389 | 175420069 | PUA922216161 | 713304000065 | PPO | 02/12/2022 | $3,666.23 | $586.49 | $0.00 | 16.00% | 2/16/2022 | 2/23/2022 | 5/18/2023 | 0 | 449 | 10% | $0.00 | $0.00 | Unknown |
| 1390 | 186044015 | R60144937 | 112 | FEP | 07/03/2022 | $3,755.00 | $478.29 | $3,276.71 | 12.74% | 7/6/2022 | 8/5/2022 | 5/18/2023 | 0 | 286 | 10% | $0.00 | $256.75 | Unknown |
| 1391 | 186044028 | R60144937 | 112 | FEP | 07/03/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 7/6/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $0.00 | Unknown |
| 1392 | 179114966 | TEA806285584 | P13168 | PPO | 03/22/2022 | $1,250.00 | $169.03 | $1,080.97 | 13.52% | 3/24/2022 | 7/7/2022 | 5/18/2023 | 75 | 315 | 10% | $25.68 | $93.29 | Unknown |
| 1393 | 179114967 | TEA806285584 | P13168 | PPO | 03/22/2022 | $539.00 | $67.30 | $471.70 | 12.49% | 3/24/2022 | 7/22/2022 | 5/18/2023 | 90 | 300 | 10% | $13.29 | $38.77 | Unknown |
| 1394 | 184991758 | BBW269W09366 | 276923M270 | PPO | 06/16/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 6/20/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $201.78 | Unknown |
| 1395 | 184991762 | BBW269W09366 | 276923M270 | PPO | 06/16/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/20/2022 | 12/19/2022 | 5/18/2023 | 152 | 150 | 10% | $39.56 | $0.00 | Unknown |
| 1396 | 191245504 | YZD755M68359 | W11346M003 | PPO | 09/11/2022 | $1,223.00 | $112.64 | $1,110.36 | 9.21% | 9/22/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $71.18 | Unknown |
| 1397 | 191245447 | YZD755M68359 | W11346M003 | PPO | 09/11/2022 | $12,325.47 | $546.19 | $11,779.28 | 4.43% | 9/22/2022 | 9/29/2022 | 5/18/2023 | 0 | 231 | 10% | $0.00 | $745.48 | Unknown |
| 1398 | 191597929 | YZD755M68359 | W11346M003 | PPO | 09/18/2022 | $2,532.46 | $196.21 | $2,336.25 | 7.75% | 9/28/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $145.30 | Unknown |
| 1399 | 191597956 | YZD755M68359 | W11346M003 | PPO | 09/18/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 9/28/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $1.10 | Unknown |
| 1400 | 173686928 | XBM852157102 | 38643 | PPO | 01/24/2022 | $11,179.17 | $511.68 | $385.53 | 4.58% | 3/18/2022 | 3/30/2022 | 5/18/2023 | 0 | 414 | 10% | $0.00 | $43.73 | Unknown |
| 1401 | 173813353 | XBM852157102 | 38643 | PPO | 01/26/2022 | $3,410.20 | $0.00 | $228.07 | 0.00% | 3/19/2022 | 5/10/2022 | 5/18/2023 | 22 | 373 | 10% | $20.55 | $23.31 | Unknown |
| 1402 | 176696853 | XBM852157102 | 38643 | PPO | 02/26/2022 | $950.00 | $87.21 | $0.00 | 9.18% | 3/1/2022 | 3/2/2022 | 5/18/2023 | 0 | 442 | 10% | $0.00 | $0.00 | Unknown |
| 1403 | 183554490 | XBM852157102 | 38643 | PPO | 05/20/2022 | $43,496.10 | $1,684.52 | $41,811.58 | 3.87% | 8/1/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $3,218.92 | Unknown |
| 1404 | 183554491 | XBM852157102 | 38643 | PPO | 05/20/2022 | $4,539.11 | $579.24 | $0.00 | 12.76% | 5/27/2022 | 5/31/2022 | 5/18/2023 | 0 | 352 | 10% | $0.00 | $0.00 | Unknown |
| 1405 | 185265751 | XBM852157102 | 38643 | PPO | 06/18/2022 | $6,284.13 | $266.99 | $6,017.14 | 4.25% | 6/23/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $512.69 | Unknown |
| 1406 | 185265776 | XBM852157102 | 38643 | PPO | 06/18/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 6/23/2022 | 6/24/2022 | 5/18/2023 | 0 | 328 | 10% | $0.00 | $0.00 | Unknown |
| 1407 | 173151393 | PX0851549159 | 40000 | PPO | 01/20/2022 | $10,901.26 | $316.12 | $0.00 | 2.90% | 2/18/2022 | 6/23/2022 | 5/18/2023 | 95 | 329 | 10% | $283.73 | $0.00 | Unknown |
| 1408 | 173151429 | PX0851549159 | 40000 | PPO | 01/20/2022 | $3,338.90 | $45.65 | $300.97 | 1.37% | 2/14/2022 | 2/23/2022 | 5/18/2023 | 0 | 449 | 10% | $0.00 | $37.02 | Unknown |
| 1409 | 181663989 | HSP134268900001 | 10622681 | PPO | 04/30/2022 | $4,157.12 | $0.00 | $4,157.12 | 0.00% | 5/4/2022 | 6/29/2022 | 5/18/2023 | 26 | 323 | 10% | $29.61 | $367.88 | Unknown |
| 1410 | 181663991 | HSP134268900001 | 10622681 | PPO | 04/30/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 5/4/2022 | 5/6/2022 | 5/18/2023 | 0 | 377 | 10% | $0.00 | $7.00 | Unknown |
| 1411 | 184174119 | HSP134268900001 | 10622681 | PPO | 05/24/2022 | $38,416.98 | $6,194.08 | $32,222.90 | 16.12% | 6/14/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $2,833.85 | Unknown |
| 1412 | 184174121 | HSP134268900001 | 10622681 | PPO | 05/24/2022 | $3,666.23 | $0.00 | $721.74 | 0.00% | 6/7/2022 | 11/29/2022 | 5/18/2023 | 145 | 170 | 10% | $145.64 | $33.62 | Unknown |
| 1413 | 185831299 | BM0836034845 | 190565 | PPO | 06/30/2022 | $3,755.00 | $686.85 | $3,068.15 | 18.29% | 7/1/2022 | 9/6/2022 | 5/18/2023 | 37 | 254 | 10% | $38.06 | $213.51 | Unknown |
| 1414 | 198021312 | IMB960634829 | 002348307 | PPO | 12/11/2022 | $15,958.25 | $272.79 | $15,685.46 | 1.71% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $283.63 | Unknown |
| 1415 | 198021352 | IMB960634829 | 002348307 | PPO | 12/11/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 3/8/2023 | 3/13/2023 | 5/18/2023 | 0 | 66 | 10% | $0.00 | $19.77 | Unknown |
| 1416 | 172462662 | SFZ832070174 | 21177 | PPO | 01/10/2022 | $7,746.10 | $609.63 | $0.00 | 7.87% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $365.02 | $0.00 | Unknown |
| 1417 | 172462678 | SFZ832070174 | 21177 | PPO | 01/10/2022 | $950.00 | $286.28 | $0.00 | 30.13% | 1/14/2022 | 12/19/2022 | 5/18/2023 | 309 | 150 | 10% | $80.42 | $0.00 | Unknown |
| 1418 | 183454517 | XRQ867W03693 | 201060M2A1 | PPO | 05/16/2022 | $7,475.85 | $183.31 | $7,292.54 | 2.45% | 5/28/2022 | 7/5/2022 | 5/18/2023 | 8 | 317 | 10% | $16.39 | $633.35 | Unknown |
| 1419 | 183454521 | XRQ867W03693 | 201060M2A1 | PPO | 05/16/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $4.16 | Unknown |
| 1420 | 185824241 | TJV909317392 | W0069783 | PPO | 06/28/2022 | $2,415.00 | $122.24 | $2,292.76 | 5.06% | 7/1/2022 | 7/7/2022 | 5/18/2023 | 0 | 315 | 10% | $0.00 | $197.87 | Unknown |
| 1421 | 185824248 | TJV909317392 | W0069783 | PPO | 06/28/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 7/1/2022 | 7/6/2022 | 5/18/2023 | 0 | 316 | 10% | $0.00 | $5.87 | Unknown |
| 1422 | 181556109 | POG950A54835 | 280525M523 | PPO | 04/28/2022 | $13,760.88 | $1,321.83 | $12,439.05 | 9.61% | 4/29/2022 | 8/29/2022 | 5/18/2023 | 92 | 262 | 10% | $346.85 | $892.89 | Unknown |
| 1423 | 181559552 | POG950A54835 | 280525M523 | PPO | 04/28/2022 | $1,223.00 | $91.54 | $22.89 | 7.48% | 4/29/2022 | 5/9/2022 | 5/18/2023 | 0 | 374 | 10% | $0.00 | $2.35 | Unknown |
| 1424 | 195357910 | R15329629 | 104 | FEP | 11/07/2022 | $4,436.30 | $333.75 | $4,102.55 | 7.52% | 11/28/2022 | 2/8/2023 | 5/18/2023 | 4 | 99 | 10% | $51.05 | $111.27 | Unknown |
| 1425 | 195357940 | R15329629 | 104 | FEP | 11/07/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 11/28/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1426 | 184173033 | XAH852492112 | N/A | HMO | 05/22/2022 | $4,195.56 | $294.39 | $3,901.17 | 7.02% | 9/22/2022 | 10/6/2022 | 5/18/2023 | 0 | 224 | 10% | $0.00 | $239.41 | Unknown |
| 1427 | 184173038 | XAH852492112 | N/A | HMO | 05/22/2022 | $950.00 | $47.47 | $47.48 | 5.00% | 9/22/2022 | 9/26/2022 | 5/18/2023 | 0 | 234 | 10% | $0.00 | $3.04 | Unknown |
| 1428 | 173544484 | RS8214575 | 106 | FEP | 01/22/2022 | $2,348.67 | $64.62 | $0.00 | 2.75% | 3/19/2022 | 4/22/2022 | 5/18/2023 | 4 | 391 | 10% | $2.57 | $0.00 | Unknown |
| 1429 | 175555080 | RS8214575 | 106 | FEP | 02/15/2022 | $3,842.76 | $192.93 | $0.00 | 5.02% | 3/23/2022 | 6/23/2022 | 5/18/2023 | 62 | 329 | 10% | $65.27 | $0.00 | Unknown |
| 1430 | 179323567 | F2V201217256 | 10047366 | PPO | 03/25/2022 | $5,025.70 | $0.00 | $5,025.70 | 0.00% | 8/16/2022 | 4/10/2023 | 5/18/2023 | 207 | 38 | 10% | $285.02 | $52.32 | Unknown |
| 1431 | 179323595 | F2V201217256 | 10047366 | PPO | 03/25/2022 | $950.00 | $71.06 | $17.76 | 7.48% | 3/28/2022 | 6/6/2022 | 5/18/2023 | 40 | 346 | 10% | $10.41 | $1.68 | Unknown |
| 1432 | 189621206 | BTW109M71779 | C23701M7A1 | PPO | 08/22/2022 | $2,438.00 | $53.06 | $2,384.94 | 2.18% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $164.01 | Unknown |
| 1433 | 189621226 | BTW109M71779 | C23701M7A1 | PPO | 08/22/2022 | $950.00 | $47.44 | $20.32 | 4.99% | 11/21/2022 | 11/28/2022 | 5/18/2023 | 0 | 171 | 10% | $0.00 | $0.95 | Unknown |
| 1434 | 189621766 | Z9M783W00990 | 277559M043 | PPO | 08/22/2022 | $5,501.34 | $0.00 | $5,501.34 | 0.00% | 9/6/2022 | 9/9/2022 | 5/18/2023 | 0 | 251 | 10% | $0.00 | $378.31 | Unknown |
| 1435 | 189621916 | Z9M783W00990 | 277559M043 | PPO | 08/22/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 2/1/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1436 | 196283540 | Z9M783W00990 | 277559M043 | PPO | 11/15/2022 | $18,104.00 | $0.00 | $18,104.00 | 0.00% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $763.84 | Unknown |
| 1437 | 196283583 | Z9M783W00990 | 277559M043 | PPO | 11/15/2022 | $1,796.00 | $62.97 | $1,733.03 | 3.51% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $73.12 | Unknown |
| 1438 | 176412727 | JZH133687990001 | 10204814 | PPO | 01/16/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 2/28/2022 | 1/13/2023 | 5/18/2023 | 289 | 125 | 10% | $75.22 | $0.00 | Unknown |
| 1439 | 176412688 | JZH133687990001 | 10204814 | PPO | 01/16/2022 | $4,080.55 | $158.63 | $59.63 | 3.89% | 2/28/2022 | 7/12/2022 | 5/18/2023 | 104 | 310 | 10% | $116.27 | $5.06 | Unknown |
| 1440 | 181204890 | FLH852469113 | 0AM010 | HMO | 04/23/2022 | $5,314.78 | $354.04 | $4,960.74 | 6.66% | 5/13/2022 | 8/23/2022 | 5/18/2023 | 72 | 268 | 10% | $104.84 | $364.24 | Unknown |
| 1441 | 181204894 | FLH852469113 | 0AM010 | HMO | 04/23/2022 | $950.00 | $93.93 | $0.00 | 9.89% | 4/25/2022 | 8/24/2022 | 5/18/2023 | 91 | 267 | 10% | $23.68 | $0.00 | Unknown |
| 1442 | 180396699 | XOF830810200 | PI1223 | PPO | 04/10/2022 | $4,135.56 | $236.35 | $3,899.21 | 5.72% | 4/12/2022 | 8/29/2022 | 5/18/2023 | 109 | 262 | 10% | $123.50 | $279.89 | Unknown |
| 1443 | 180396706 | XOF830810200 | PI1223 | PPO | 04/10/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 4/12/2022 | 4/18/2022 | 5/18/2023 | 0 | 395 | 10% | $0.00 | $0.00 | Unknown |
| 1444 | 191337065 | XBP851479573 | 025272 | PPO | 09/13/2022 | $8,088.69 | $0.00 | $8,088.69 | 0.00% | 11/2/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1445 | 191337803 | XBP851479573 | 025272 | PPO | 09/13/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/2/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1446 | 188011596 | XBP851479573 | 025272 | PPO | 07/31/2022 | $3,635.00 | $171.51 | $3,463.49 | 4.72% | 8/8/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $265.69 | Unknown |
| 1447 | 188011616 | XBP851479573 | 025272 | PPO | 07/31/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 8/8/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $0.00 | Unknown |
| 1448 | 200123121 | XBP851479573 | 025272 | PPO | 08/05/2022 | $3,478.75 | $21.86 | $3,456.89 | 0.63% | 2/6/2023 | 2/6/2023 | 5/18/2023 | 0 | 101 | 10% | $0.00 | $95.66 | Unknown |
| 1449 | 200123166 | XBP851479573 | 025272 | PPO | 08/05/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 2/6/2023 | 2/7/2023 | 5/18/2023 | 0 | 100 | 10% | $0.00 | $23.79 | Unknown |

EXHIBIT C

| # | ID | Provider | Code | Plan | Date | Amt1 | Amt2 | Amt3 | Pct1 | Date2 | Date3 | Date4 | N1 | N2 | Pct2 | Amt4 | Amt5 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | 198869319 | XBP851479573 | 025272 | PPO | 12/28/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 1/24/2023 | 2/3/2023 | 5/18/2023 | 0 | 104 | 10% | $0.00 | $68.81 | Unknown |
| 1451 | 198869348 | XBP851479573 | 025272 | PPO | 12/28/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $29.15 | Unknown |
| 1452 | 184642666 | 2473002652 | FMC001 | PPO | 06/11/2022 | $19,030.15 | $4,575.72 | $14,454.43 | 24.04% | 6/18/2022 | 7/21/2022 | 5/18/2023 | 3 | 301 | 10% | $15.64 | $1,192.00 | Unknown |
| 1453 | 184642685 | 2473002652 | FMC001 | PPO | 06/11/2022 | $1,796.00 | $166.15 | $0.00 | 9.25% | 6/17/2022 | 6/23/2022 | 5/18/2023 | 0 | 329 | 10% | $0.00 | $0.00 | Unknown |
| 1454 | 174093354 | Q2B317W10768 | 174295M2L2 | PPO | 01/31/2022 | $5,476.18 | $310.45 | $0.00 | 5.67% | 2/7/2022 | 8/29/2022 | 5/18/2023 | 173 | 262 | 10% | $259.56 | $0.00 | Unknown |
| 1455 | 174093449 | Q2B317W10768 | 174295M2L2 | PPO | 01/31/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 2/7/2022 | 6/6/2022 | 5/18/2023 | 89 | 346 | 10% | $23.16 | $0.00 | Unknown |
| 1456 | 191682595 | SZY08SW01040 | 277727M392 | PPO | 09/20/2022 | $4,408.00 | $173.47 | $4,234.53 | 3.94% | 9/28/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $263.35 | Unknown |
| 1457 | 191682606 | SZY08SW01040 | 277727M392 | PPO | 09/20/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 9/28/2022 | 10/3/2022 | 5/18/2023 | 0 | 227 | 10% | $0.00 | $0.00 | Unknown |
| 1458 | 181380897 | 532852261071 | 30855001004 | PPO | 04/26/2022 | $13,120.98 | $361.69 | $12,759.29 | 2.76% | 4/28/2022 | 6/28/2022 | 5/18/2023 | 31 | 324 | 10% | $111.44 | $1,132.61 | Unknown |
| 1459 | 181380907 | 532852261071 | 30855001004 | PPO | 04/26/2022 | $1,906.87 | $140.79 | $0.00 | 7.38% | 4/28/2022 | 6/21/2022 | 5/18/2023 | 24 | 331 | 10% | $12.54 | $0.00 | Unknown |
| 1460 | 186726152 | UBF121218541001 | 10053915 | PPO | 07/13/2022 | $14,270.72 | $579.60 | $13,691.12 | 4.06% | 7/18/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $1,129.05 | Unknown |
| 1461 | 186726186 | UBF121218541001 | 10053915 | PPO | 07/13/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 7/18/2022 | 7/20/2022 | 5/18/2023 | 0 | 302 | 10% | $0.00 | $0.00 | Unknown |
| 1462 | 194130816 | XOF845677350 | P85943 | PPO | 10/24/2022 | $19,055.10 | $815.90 | $18,239.20 | 4.28% | 11/4/2022 | 11/30/2022 | 5/18/2023 | 0 | 169 | 10% | $0.00 | $844.50 | Unknown |
| 1463 | 194130851 | XOF845677350 | P85943 | PPO | 10/24/2022 | $3,666.23 | $520.86 | $3,145.37 | 14.21% | 11/4/2022 | 11/9/2022 | 5/18/2023 | 0 | 190 | 10% | $0.00 | $163.73 | Unknown |
| 1464 | 197685413 | AMR829808410 | 169027 | PPO | 11/26/2022 | $1,906.87 | $239.43 | $1,667.44 | 12.56% | 12/29/2022 | 1/5/2023 | 5/18/2023 | 0 | 133 | 10% | $0.00 | $60.76 | Unknown |
| 1465 | 195609394 | AMR829808410 | 169027 | PPO | 11/09/2022 | $1,906.87 | $239.43 | $1,667.44 | 12.56% | 11/29/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $74.92 | Unknown |
| 1466 | 181107809 | MGAT50544914 | W0069887 | PPO | 04/03/2022 | $7,802.47 | $103.51 | $7,698.96 | 1.33% | 7/20/2022 | 8/23/2022 | 5/18/2023 | 4 | 268 | 10% | $8.55 | $565.29 | Unknown |
| 1467 | 181107821 | MGAT50544914 | W0069887 | PPO | 04/03/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 7/20/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $9.09 | Unknown |
| 1468 | 196381734 | XIR903862142 | 13ED | PPO | 11/16/2022 | $3,175.00 | $47.76 | $3,127.24 | 1.50% | 1/2/2023 | 1/12/2023 | 5/18/2023 | 0 | 126 | 10% | $0.00 | $107.95 | Unknown |
| 1469 | 174215739 | XBP851491942 | 31189 | PPO | 02/01/2022 | $950.00 | $97.60 | $0.00 | 10.27% | 2/7/2022 | 9/26/2022 | 5/18/2023 | 201 | 234 | 10% | $52.32 | $0.00 | Unknown |
| 1470 | 174215715 | XBP851491942 | 31189 | PPO | 02/01/2022 | $3,405.13 | $0.00 | $236.31 | 0.00% | 2/7/2022 | 6/23/2022 | 5/18/2023 | 106 | 329 | 10% | $98.89 | $21.30 | Unknown |
| 1471 | 183897697 | PVF908707478 | 82039 | PPO | 05/31/2022 | $15,672.71 | $659.80 | $15,012.91 | 4.21% | 6/16/2022 | 7/6/2022 | 5/18/2023 | 0 | 316 | 10% | $0.00 | $1,299.75 | Unknown |
| 1472 | 180929365 | FJB10249001M | 174549M111 | PPO | 04/17/2022 | $4,940.38 | $0.00 | $4,940.38 | 0.00% | 8/2/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $468.32 | Unknown |
| 1473 | 180929364 | FJB10249001M | 174549M111 | PPO | 04/17/2022 | $26,170.64 | $756.30 | $25,414.34 | 2.89% | 4/20/2022 | 6/30/2022 | 5/18/2023 | 41 | 322 | 10% | $293.97 | $2,242.03 | Unknown |
| 1474 | 184632167 | XBP851921999 | 027342 | PPO | 06/09/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 6/17/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $0.00 | Unknown |
| 1475 | 182516672 | SFZ835433004 | 21104 | PPO | 05/10/2022 | $33,639.27 | $1,462.63 | $32,176.64 | 4.35% | 5/13/2022 | 8/29/2022 | 5/18/2023 | 78 | 262 | 10% | $718.87 | $2,309.67 | Unknown |
| 1476 | 182519795 | SFZ835433004 | 21104 | PPO | 05/10/2022 | $5,158.60 | $612.97 | $0.00 | 11.88% | 5/13/2022 | 5/18/2022 | 5/18/2023 | 0 | 365 | 10% | $0.00 | $0.00 | Unknown |
| 1477 | 193953069 | R59097667 | 105 | FEP | 10/21/2022 | $950.00 | $80.71 | $869.29 | 8.50% | 11/9/2022 | 3/20/2023 | 5/18/2023 | 101 | 59 | 10% | $26.29 | $14.05 | Unknown |
| 1478 | 193953041 | R59097667 | 105 | FEP | 10/21/2022 | $7,891.86 | $322.34 | $56.80 | 4.08% | 11/9/2022 | 12/15/2023 | 5/18/2023 | 371 | -211 | 10% | $802.16 | -$3.28 | Unknown |
| 1479 | 196096379 | R59097667 | 105 | FEP | 11/13/2022 | $3,611.46 | $176.26 | $3,435.20 | 4.88% | 12/6/2022 | 3/20/2023 | 5/18/2023 | 74 | 59 | 10% | $73.22 | $55.53 | Unknown |
| 1480 | 196096402 | R59097667 | 105 | FEP | 11/13/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 12/6/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1481 | 196701508 | R59097667 | 105 | FEP | 11/19/2022 | $2,415.00 | $108.63 | $2,306.37 | 4.50% | 12/15/2022 | 12/20/2022 | 5/18/2023 | 0 | 149 | 10% | $0.00 | $94.15 | Unknown |
| 1482 | 196701531 | R59097667 | 105 | FEP | 11/19/2022 | $950.00 | $57.59 | $10.16 | 6.06% | 12/15/2022 | 12/21/2022 | 5/18/2023 | 0 | 148 | 10% | $0.00 | $0.41 | Unknown |
| 1483 | 183697614 | 532851424639 | 030855001004 | PPO | 05/25/2022 | $1,223.00 | $140.79 | $0.00 | 11.51% | 5/31/2022 | 6/21/2022 | 5/18/2023 | 0 | 331 | 10% | $0.00 | $0.00 | Unknown |
| 1484 | 183697611 | 532851424639 | 030855001004 | PPO | 05/25/2022 | $16,632.00 | $111.68 | $200.00 | 0.67% | 5/31/2022 | 6/21/2022 | 5/18/2023 | 0 | 331 | 10% | $0.00 | $18.14 | Unknown |
| 1485 | 172232731 | VVL810972187 | 001902883MD10006 | PPO | 01/05/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 1/12/2022 | 12/19/2022 | 5/18/2023 | 311 | 150 | 10% | $80.95 | $0.00 | Unknown |
| 1486 | 172232709 | VVL810972187 | 001902883MD10006 | PPO | 01/05/2022 | $3,305.11 | $136.77 | $0.00 | 4.14% | 1/13/2022 | 6/29/2022 | 5/18/2023 | 137 | 323 | 10% | $124.05 | $0.00 | Unknown |
| 1487 | 174083040 | VVL810972187 | 001902883MD10006 | PPO | 01/30/2022 | $5,561.89 | $240.94 | $0.00 | 4.33% | 2/1/2022 | 2/15/2022 | 5/18/2023 | 0 | 457 | 10% | $0.00 | $0.00 | Unknown |
| 1488 | 176700522 | VVL810972187 | 001902883MD10006 | PPO | 02/27/2022 | $4,585.17 | $0.00 | $4,585.17 | 0.00% | 3/1/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1489 | 186533775 | ZYNW01205755 | 6117491000 | PPO | 07/11/2022 | $4,130.00 | $144.94 | $3,985.06 | 3.51% | 7/13/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $308.98 | Unknown |
| 1490 | 186533850 | ZYNW01205755 | 6117491000 | PPO | 07/11/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 7/13/2022 | 8/1/2022 | 5/18/2023 | 0 | 290 | 10% | $0.00 | $0.00 | Unknown |
| 1491 | 194045289 | ZYNW01205755 | 6117491000 | PPO | 10/23/2022 | $16,610.52 | $113.23 | $16,497.29 | 0.68% | 11/4/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $818.08 | Unknown |
| 1492 | 194045324 | ZYNW01205755 | 6117491000 | PPO | 10/23/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 11/4/2022 | 11/15/2022 | 5/18/2023 | 0 | 184 | 10% | $0.00 | $55.13 | Unknown |
| 1493 | 178692464 | HCIA79102139 | 0 | Medicaid | 03/18/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/17/2022 | 10/21/2022 | 5/18/2023 | 0 | 209 | 10% | $0.00 | $54.40 | Unknown |
| 1494 | 178692332 | HCIA79102139 | 0 | Medicaid | 03/18/2022 | $2,415.00 | $123.18 | $0.00 | 5.10% | 3/23/2022 | 3/30/2022 | 5/18/2023 | 0 | 414 | 10% | $0.00 | $0.00 | Unknown |
| 1495 | 174732488 | T6MPA0022116 | 10503440 | PPO | 02/05/2022 | $1,250.00 | $0.00 | $1,250.00 | 0.00% | 2/10/2022 | 10/4/2022 | 5/18/2023 | 206 | 226 | 10% | $70.55 | $77.40 | Unknown |
| 1496 | 174732513 | T6MPA0022116 | 10503440 | PPO | 02/05/2022 | $539.00 | $36.14 | $0.00 | 6.71% | 3/9/2022 | 2/24/2022 | 5/18/2023 | 0 | 448 | 10% | $0.00 | $0.00 | Unknown |
| 1497 | 172108231 | XOF839743288 | P29457 | PPO | 01/08/2022 | $3,025.00 | $153.23 | $2,871.77 | 5.07% | 2/28/2022 | 7/20/2022 | 5/18/2023 | 112 | 302 | 10% | $92.82 | $237.61 | Unknown |
| 1498 | 179428276 | XBP851703547 | 32295 | PPO | 03/26/2022 | $12,964.39 | $366.04 | $0.00 | 2.82% | 3/29/2022 | 6/28/2022 | 5/18/2023 | 61 | 324 | 10% | $216.67 | $0.00 | Unknown |
| 1499 | 179428307 | XBP851703547 | 32295 | PPO | 03/26/2022 | $1,223.00 | $152.65 | $0.00 | 12.48% | 3/29/2022 | 9/26/2022 | 5/18/2023 | 151 | 234 | 10% | $50.60 | $0.00 | Unknown |
| 1500 | 193317009 | XBP851703547 | 32295 | PPO | 10/18/2022 | $6,749.05 | $0.00 | $6,749.05 | 0.00% | 10/25/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $367.96 | Unknown |
| 1501 | 193317033 | XBP851703547 | 32295 | PPO | 10/18/2022 | $1,223.00 | $129.47 | $1,093.53 | 10.59% | 10/25/2022 | 10/27/2022 | 5/18/2023 | 0 | 203 | 10% | $0.00 | $60.82 | Unknown |
| 1502 | 184264449 | XYW893778087 | D0609563 | HMO | 05/28/2022 | $3,833.00 | $0.00 | $3,833.00 | 0.00% | 6/16/2022 | 7/12/2022 | 5/18/2023 | 0 | 310 | 10% | $0.00 | $325.54 | Unknown |
| 1503 | 184264458 | XYW893778087 | D0609563 | HMO | 05/28/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 6/8/2022 | 6/13/2022 | 5/18/2023 | 0 | 339 | 10% | $0.00 | $6.29 | Unknown |
| 1504 | 177520011 | XJWH14544630 | 99999ZJG | PPO | 03/08/2022 | $9,630.15 | $0.00 | $247.56 | 0.00% | 3/9/2022 | 6/29/2022 | 5/18/2023 | 82 | 323 | 10% | $216.35 | $21.91 | Unknown |
| 1505 | 177520022 | XJWH14544630 | 99999ZJG | PPO | 03/08/2022 | $1,223.00 | $0.00 | $140.79 | 0.00% | 3/9/2022 | 8/8/2022 | 5/18/2023 | 122 | 283 | 10% | $40.88 | $10.92 | Unknown |
| 1506 | 180575091 | XJWH14544630 | 99999ZJG | PPO | 04/13/2022 | $3,105.00 | $8.17 | $3,096.83 | 0.26% | 4/14/2022 | 6/29/2022 | 5/18/2023 | 46 | 323 | 10% | $39.13 | $274.05 | Unknown |
| 1507 | 180575125 | XJWH14544630 | 99999ZJG | PPO | 04/13/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 4/14/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1508 | 195063591 | ELPFT6619831 | 003630 | PPO | 11/04/2022 | $5,110.87 | $165.44 | $4,945.43 | 3.24% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $208.66 | Unknown |
| 1509 | 195063606 | ELPFT6619831 | 003630 | PPO | 11/04/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 12/12/2022 | 12/15/2022 | 5/18/2023 | 0 | 154 | 10% | $0.00 | $36.33 | Unknown |
| 1510 | 186150072 | BHP835050783 | 7NUS11 | PPO | 07/04/2022 | $5,799.28 | $1,444.97 | $4,354.31 | 24.92% | 8/1/2022 | 8/11/2022 | 5/18/2023 | 0 | 280 | 10% | $0.00 | $334.03 | Unknown |
| 1511 | 186150105 | BHP835050783 | 7NUS11 | PPO | 07/04/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 7/7/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $0.00 | Unknown |
| 1512 | 172654630 | EWX852181787 | 000050 | PPO | 01/14/2022 | $8,082.36 | $0.00 | $373.13 | 0.00% | 1/18/2022 | 6/23/2022 | 5/18/2023 | 126 | 329 | 10% | $279.01 | $33.63 | Unknown |
| 1513 | 172654653 | EWX852181787 | 000050 | PPO | 01/14/2022 | $1,223.00 | $0.00 | $115.08 | 0.00% | 1/17/2022 | 1/19/2022 | 5/18/2023 | 0 | 484 | 10% | $0.00 | $15.26 | Unknown |
| 1514 | 173437456 | EWX852181787 | 000050 | PPO | 01/21/2022 | $539.00 | $0.00 | $0.00 | 0.00% | 1/28/2022 | 1/31/2022 | 5/18/2023 | 0 | 472 | 10% | $0.00 | $0.00 | Unknown |
| 1515 | 173437408 | EWX852181787 | 000050 | PPO | 01/21/2022 | $1,327.46 | $0.00 | $229.01 | 0.00% | 1/28/2022 | 6/23/2022 | 5/18/2023 | 116 | 329 | 10% | $42.19 | $20.64 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | 173687666 | FLH852373484 | 0EM015 | HMO | 01/24/2022 | $950.00 | $570.00 | $0.00 | 60.00% | 1/28/2022 | 2/28/2022 | 5/18/2023 | 1 | 444 | 10% | $0.26 | $0.00 | Unknown |
| 1517 | 173687627 | FLH852373484 | 0EM015 | HMO | 01/24/2022 | $5,758.17 | $604.90 | $5,153.27 | 10.51% | 2/18/2022 | 2/28/2022 | 5/18/2023 | 0 | 444 | 10% | $0.00 | $626.86 | Unknown |
| 1518 | 195356933 | AQT60366502201 | 4000083 | PPO | 11/07/2022 | $2,195.85 | $166.12 | $2,029.73 | 7.57% | 11/23/2022 | 11/30/2022 | 5/18/2023 | 0 | 169 | 10% | $0.00 | $93.98 | Unknown |
| 1519 | 195356085 | AQT60366502201 | 4000083 | PPO | 11/07/2022 | $9,234.22 | $152.79 | $9,081.43 | 1.65% | 12/1/2022 | 12/12/2022 | 5/18/2023 | 0 | 157 | 10% | $0.00 | $390.63 | Unknown |
| 1520 | 195356317 | AQT60366502201 | 4000083 | PPO | 11/07/2022 | $8,111.98 | $434.42 | $7,677.56 | 5.36% | 11/23/2022 | 12/1/2022 | 5/18/2023 | 0 | 168 | 10% | $0.00 | $353.38 | Unknown |
| 1521 | 194784337 | AQT60366502201 | 4000083 | PPO | 11/01/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 11/15/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $42.43 | Unknown |
| 1522 | 194784323 | AQT60366502201 | 4000083 | PPO | 11/01/2022 | $2,415.00 | $0.00 | $127.79 | 0.00% | 11/15/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $6.23 | Unknown |
| 1523 | 186448510 | CYL840045736 | 145703 | PPO | 07/10/2022 | $950.00 | $0.00 | $71.57 | 0.00% | 7/12/2022 | 8/4/2022 | 5/18/2023 | 0 | 287 | 10% | $0.00 | $5.63 | Unknown |
| 1524 | 172454079 | XOX844875665 | 260868 | PPO | 01/12/2022 | $12,565.38 | $1,034.82 | $127.79 | 8.24% | 2/8/2022 | 8/29/2022 | 5/18/2023 | 172 | 262 | 10% | $592.12 | $9.17 | Unknown |
| 1525 | 172454130 | XOX844875665 | 260868 | PPO | 01/12/2022 | $3,229.79 | $0.00 | $310.77 | 0.00% | 1/15/2022 | 7/18/2022 | 5/18/2023 | 154 | 304 | 10% | $136.27 | $25.88 | Unknown |
| 1526 | 197924489 | BHP805259928 | 7NUS00 | PPO | 12/06/2022 | $5,429.81 | $596.34 | $4,833.47 | 10.98% | 1/11/2023 | 1/18/2023 | 5/18/2023 | 0 | 120 | 10% | $0.00 | $158.91 | Unknown |
| 1527 | 197924505 | BHP805259928 | 7NUS00 | PPO | 12/06/2022 | $1,223.00 | $163.22 | $1,059.78 | 13.35% | 1/11/2023 | 1/17/2023 | 5/18/2023 | 0 | 121 | 10% | $0.00 | $35.13 | Unknown |
| 1528 | 201904476 | BHP805259928 | 7NUS00 | PPO | 12/06/2022 | $569.19 | $65.16 | $504.03 | 11.45% | 3/1/2023 | 3/8/2023 | 5/18/2023 | 0 | 71 | 10% | $0.00 | $9.80 | Unknown |
| 1529 | 196007636 | BHP805259928 | 7NUS00 | PPO | 11/12/2022 | $1,223.00 | $114.43 | $1,108.57 | 9.36% | 12/13/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $46.47 | Unknown |
| 1530 | 196007610 | BHP805259928 | 7NUS00 | PPO | 11/12/2022 | $7,154.95 | $401.55 | $6,753.40 | 5.61% | 12/13/2022 | 12/16/2022 | 5/18/2023 | 0 | 153 | 10% | $0.00 | $283.09 | Unknown |
| 1531 | 201904708 | BHP805259928 | 7NUS00 | PPO | 11/12/2022 | $516.89 | $48.60 | $468.29 | 9.40% | 3/1/2022 | 3/8/2023 | 5/18/2023 | 342 | 71 | 10% | $48.43 | $9.11 | Unknown |
| 1532 | 196189328 | NGO295A23999 | 17402951RM | PPO | 11/14/2022 | $4,212.72 | $344.53 | $3,868.19 | 8.18% | 12/7/2022 | 12/22/2022 | 5/18/2023 | 0 | 147 | 10% | $0.00 | $155.79 | Unknown |
| 1533 | 196189393 | NGO295A23900 | 17402951RM | PPO | 11/14/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 3/1/2022 | 12/5/2022 | 5/18/2023 | 249 | 164 | 10% | $64.81 | $0.00 | Unknown |
| 1534 | 196586329 | NGO295A23901 | 17402951RM | PPO | 11/18/2022 | $4,431.30 | $0.00 | $4,431.30 | 0.00% | 12/13/2022 | 1/19/2023 | 5/18/2023 | 7 | 119 | 10% | $8.50 | $144.47 | Unknown |
| 1535 | 196586344 | NGO295A23901 | 17402951RM | PPO | 11/18/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 12/13/2022 | 1/19/2023 | 5/18/2023 | 7 | 119 | 10% | $1.82 | $0.00 | Unknown |
| 1536 | 198113129 | NGO295A23901 | 17402951RM | PPO | 12/14/2022 | $7,304.27 | $0.00 | $7,304.27 | 0.00% | 3/8/2023 | 3/22/2023 | 5/18/2023 | 0 | 57 | 10% | $0.00 | $114.07 | Unknown |
| 1537 | 198113168 | NGO295A23901 | 17402951RM | PPO | 12/14/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 3/8/2023 | 3/22/2023 | 5/18/2023 | 0 | 57 | 10% | $0.00 | $16.90 | Unknown |
| 1538 | 201905080 | NGO295A23901 | 17402951RM | PPO | 12/14/2022 | $623.45 | $73.64 | $0.00 | 11.81% | 3/1/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $0.00 | Unknown |
| 1539 | 181665396 | E3Y201410BAB | 270128M6AA | PPO | 05/01/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 5/4/2022 | 8/29/2022 | 5/18/2023 | 87 | 262 | 10% | $57.56 | $173.35 | Unknown |
| 1540 | 181665407 | E3Y201410BAB | 270128M6AA | PPO | 05/01/2022 | $950.00 | $0.00 | $67.76 | 0.00% | 5/4/2022 | 6/9/2022 | 5/18/2023 | 6 | 343 | 10% | $1.56 | $6.37 | Unknown |
| 1541 | 171537114 | LNW115089645001 | 1761206 | PPO | 01/02/2022 | $5,492.05 | $324.96 | $0.00 | 5.92% | 1/5/2022 | 6/30/2022 | 5/18/2023 | 146 | 322 | 10% | $219.68 | $0.00 | Unknown |
| 1542 | 171537133 | LNW115089645001 | 1761206 | PPO | 01/02/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 1/4/2022 | 12/20/2022 | 5/18/2023 | 320 | 149 | 10% | $83.29 | $0.00 | Unknown |
| 1543 | 175805620 | LNW115089645001 | 1761206 | PPO | 01/13/2022 | $5,337.16 | $0.00 | $167.99 | 0.00% | 2/19/2022 | 6/29/2022 | 5/18/2023 | 100 | 323 | 10% | $146.22 | $14.87 | Unknown |
| 1544 | 175805686 | LNW115089645001 | 1761206 | PPO | 01/13/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 2/18/2022 | 6/2/2022 | 5/18/2023 | 74 | 350 | 10% | $19.26 | $8.52 | Unknown |
| 1545 | 178853205 | S32852125941 | 30855001004 | PPO | 03/19/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 3/22/2022 | 3/24/2022 | 5/18/2023 | 0 | 420 | 10% | $0.00 | $0.00 | Unknown |
| 1546 | 178853197 | S32852125941 | 30855001004 | PPO | 03/19/2022 | $2,805.75 | $18.40 | $152.53 | 0.66% | 3/22/2022 | 6/28/2022 | 5/18/2023 | 68 | 324 | 10% | $52.27 | $13.54 | Unknown |
| 1547 | 179117090 | R50557125 | 105 | FEP | 03/22/2022 | $36,082.33 | $829.31 | $350.00 | 2.30% | 7/1/2022 | 8/8/2022 | 5/18/2023 | 8 | 283 | 10% | $79.08 | $27.14 | Unknown |
| 1548 | 179117084 | R50557125 | 105 | FEP | 03/22/2022 | $4,539.11 | $655.81 | $115.71 | 14.45% | 6/30/2022 | 7/15/2022 | 5/18/2023 | 0 | 307 | 10% | $0.00 | $9.73 | Unknown |
| 1549 | 172456000 | ZQR794M98760 | 212043M4AE | PPO | 01/12/2022 | $16,644.66 | $186.80 | $0.00 | 1.12% | 2/8/2022 | 6/30/2022 | 5/18/2023 | 112 | 322 | 10% | $510.74 | $0.00 | Unknown |
| 1550 | 181108259 | S32852266308 | 30855001001 | PPO | 04/12/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 4/22/2022 | 6/21/2022 | 5/18/2023 | 30 | 331 | 10% | $19.85 | $219.00 | Unknown |
| 1551 | 181108265 | S32852266308 | 30855001001 | PPO | 04/12/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 5/12/2022 | 6/21/2022 | 5/18/2023 | 10 | 331 | 10% | $2.60 | $0.00 | Unknown |
| 1552 | 198211025 | UHL851444271 | 026229 | PPO | 12/16/2022 | $6,614.97 | $0.00 | $6,614.97 | 0.00% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $202.98 | Unknown |
| 1553 | 198211036 | UHL851444271 | 026229 | PPO | 12/16/2022 | $1,813.89 | $0.00 | $1,813.89 | 0.00% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $55.66 | Unknown |
| 1554 | 179512214 | XBN852441114 | 35678 | PPO | 03/29/2022 | $17,234.87 | $621.60 | $0.00 | 3.61% | 3/31/2022 | 6/27/2022 | 5/18/2023 | 58 | 325 | 10% | $273.87 | $0.00 | Unknown |
| 1555 | 179512216 | XBN852441114 | 35678 | PPO | 03/29/2022 | $1,223.00 | $129.47 | $0.00 | 10.59% | 3/31/2022 | 6/20/2022 | 5/18/2023 | 51 | 332 | 10% | $17.09 | $0.00 | Unknown |
| 1556 | 179122743 | R59579839 | 104 | FEP | 03/20/2022 | $1,250.00 | $108.63 | $19.17 | 8.69% | 3/24/2022 | 6/23/2022 | 5/18/2023 | 61 | 329 | 10% | $20.89 | $1.73 | Unknown |
| 1557 | 179122749 | R59579839 | 104 | FEP | 03/20/2022 | $539.00 | $0.00 | $49.25 | 0.00% | 3/24/2022 | 4/7/2022 | 5/18/2023 | 0 | 406 | 10% | $0.00 | $5.48 | Unknown |
| 1558 | 186037356 | N2K622W03650 | 174272M4A1 | PPO | 07/01/2022 | $14,644.98 | $605.28 | $14,039.70 | 4.13% | 7/6/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $1,196.26 | Unknown |
| 1559 | 186037373 | N2K622W03650 | 174272M4A1 | PPO | 07/01/2022 | $1,223.00 | $0.00 | $114.43 | 0.00% | 7/6/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $9.75 | Unknown |
| 1560 | 183671897 | XBP851613374 | 032165 | PPO | 05/22/2022 | $1,223.00 | $0.00 | $145.89 | 0.00% | 6/1/2022 | 6/2/2022 | 5/18/2023 | 0 | 350 | 10% | $0.00 | $13.99 | Unknown |
| 1561 | 193873521 | XYG891380961 | 0079000100003001 | PPO | 10/21/2022 | $10,262.71 | $0.00 | $10,262.71 | 0.00% | 11/2/2022 | 11/7/2022 | 5/18/2023 | 0 | 192 | 10% | $0.00 | $539.85 | Unknown |
| 1562 | 193873547 | XYG891380961 | 0079000100003001 | PPO | 10/21/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 11/2/2022 | 11/7/2022 | 5/18/2023 | 0 | 192 | 10% | $0.00 | $64.33 | Unknown |
| 1563 | 176969616 | YNN100282587 | 103743 | PPO | 03/02/2022 | $28,570.39 | $0.00 | $740.96 | 0.00% | 3/3/2022 | 7/1/2022 | 5/18/2023 | 90 | 321 | 10% | $704.48 | $65.16 | Unknown |
| 1564 | 176969662 | YNN100282587 | 103743 | PPO | 03/02/2022 | $4,102.67 | $577.40 | $144.34 | 14.07% | 3/3/2022 | 8/29/2022 | 5/18/2023 | 149 | 262 | 10% | $167.48 | $10.36 | Unknown |
| 1565 | 172461938 | UDWW760130256 | 10003948 | PPO | 01/10/2022 | $4,935.00 | $150.01 | $0.00 | 3.04% | 1/15/2022 | 7/1/2022 | 5/18/2023 | 137 | 321 | 10% | $185.23 | $0.00 | Unknown |
| 1566 | 172461959 | UDWW760130256 | 10003948 | PPO | 01/10/2022 | $950.00 | $177.64 | $0.00 | 18.70% | 1/15/2022 | 6/6/2022 | 5/18/2023 | 112 | 346 | 10% | $29.15 | $0.00 | Unknown |
| 1567 | 186324077 | R15790810 | 106 | FEP | 07/08/2022 | $4,780.00 | $487.27 | $4,292.73 | 10.19% | 7/11/2022 | 8/10/2022 | 5/18/2023 | 0 | 281 | 10% | $0.00 | $330.48 | Unknown |
| 1568 | 186324082 | R15790810 | 106 | FEP | 07/08/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 7/11/2022 | 7/14/2022 | 5/18/2023 | 0 | 308 | 10% | $0.00 | $0.00 | Unknown |
| 1569 | 173130938 | R15790810 | 106 | FEP | 01/19/2022 | $4,566.26 | $168.62 | $0.00 | 3.69% | 2/8/2022 | 6/24/2022 | 5/18/2023 | 106 | 328 | 10% | $132.61 | $0.00 | Unknown |
| 1570 | 173130977 | R15790810 | 106 | FEP | 01/19/2022 | $950.00 | $0.00 | $71.57 | 0.00% | 1/21/2022 | 1/26/2022 | 5/18/2023 | 0 | 477 | 10% | $0.00 | $9.35 | Unknown |
| 1571 | 193213758 | R15790810 | 106 | FEP | 10/16/2022 | $23,921.44 | $0.00 | $23,921.44 | 0.00% | 11/9/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1572 | 193213800 | R15790810 | 106 | FEP | 10/16/2022 | $1,796.00 | $149.23 | $26.33 | 8.31% | 10/26/2022 | 10/28/2022 | 5/18/2023 | 0 | 202 | 10% | $0.00 | $1.46 | Unknown |
| 1573 | 198114202 | R15790810 | 106 | FEP | 12/14/2022 | $4,464.81 | $250.19 | $4,214.62 | 5.60% | 3/8/2023 | 3/14/2023 | 5/18/2023 | 0 | 65 | 10% | $0.00 | $75.05 | Unknown |
| 1574 | 198114216 | R15790810 | 106 | FEP | 12/14/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 3/8/2023 | 3/15/2023 | 5/18/2023 | 0 | 64 | 10% | $0.00 | $15.40 | Unknown |
| 1575 | 198792785 | R15790810 | 106 | FEP | 12/24/2022 | $2,415.00 | $127.79 | $2,287.21 | 5.29% | 1/24/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $70.18 | Unknown |
| 1576 | 198792798 | R15790810 | 106 | FEP | 12/24/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/24/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1577 | 180021272 | S32851777337 | 30855001004 | PPO | 04/03/2022 | $18,461.67 | $229.55 | $18,232.12 | 1.24% | 4/11/2022 | 6/28/2022 | 5/18/2023 | 48 | 324 | 10% | $242.78 | $1,618.41 | Unknown |
| 1578 | 180021270 | S32851777337 | 30855001004 | PPO | 04/03/2022 | $5,158.60 | $620.76 | $0.00 | 12.03% | 4/7/2022 | 6/7/2022 | 5/18/2023 | 31 | 345 | 10% | $43.81 | $0.00 | Unknown |
| 1579 | 181557189 | XBP850834058 | 31852 | PPO | 04/28/2022 | $42,868.28 | $0.00 | $42,868.28 | 0.00% | 5/13/2022 | 6/27/2022 | 5/18/2023 | 15 | 325 | 10% | $176.17 | $3,817.04 | Unknown |
| 1580 | 181557191 | XBP850834058 | 31852 | PPO | 04/28/2022 | $3,448.01 | $0.00 | $3,448.01 | 0.00% | 4/29/2022 | 5/2/2022 | 5/18/2023 | 0 | 381 | 10% | $0.00 | $359.92 | Unknown |
| 1581 | 179511629 | XOH840527980 | B06543 | PPO | 03/29/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 3/31/2022 | 4/13/2022 | 5/18/2023 | 0 | 400 | 10% | $0.00 | $0.00 | Unknown |

EXHIBIT C

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1582 | 195161638 | UNF851417203 | 060000 | PPO | 11/05/2022 | $2,440.55 | $0.00 | $2,440.55 | 0.00% | 11/21/2022 | 11/22/2022 | 5/18/2023 | 0 | 177 | 10% | $0.00 | $118.35 | Unknown |
| 1583 | 195161647 | UNF851417203 | 060000 | PPO | 11/05/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 11/21/2022 | 11/21/2022 | 5/18/2023 | 0 | 178 | 10% | $0.00 | $42.00 | Unknown |
| 1584 | 179417666 | XBM850620713 | 41437 | PPO | 03/27/2022 | $1,223.00 | $152.65 | $0.00 | 12.48% | 3/29/2022 | 9/26/2022 | 5/18/2023 | 151 | 234 | 10% | $50.60 | $0.00 | Unknown |
| 1585 | 179417665 | XBM850620713 | 41437 | PPO | 03/27/2022 | $8,200.00 | $0.00 | $353.43 | 0.00% | 3/29/2022 | 6/27/2022 | 5/18/2023 | 60 | 325 | 10% | $134.79 | $31.47 | Unknown |
| 1586 | 195062877 | R61432379 | 112 | FEP | 11/04/2022 | $6,778.97 | $464.35 | $6,314.62 | 6.85% | 11/18/2022 | 2/10/2023 | 5/18/2023 | 54 | 97 | 10% | $100.29 | $167.81 | Unknown |
| 1587 | 195062925 | R61432379 | 112 | FEP | 11/04/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 11/18/2022 | 11/23/2022 | 5/18/2023 | 0 | 176 | 10% | $0.00 | $0.00 | Unknown |
| 1588 | 194784910 | R61432379 | 112 | FEP | 11/01/2022 | $14,650.93 | $218.15 | $14,432.78 | 1.49% | 11/15/2022 | 11/22/2022 | 5/18/2023 | 0 | 177 | 10% | $0.00 | $699.89 | Unknown |
| 1589 | 194784932 | R61432379 | 112 | FEP | 11/01/2022 | $1,223.00 | $150.51 | $1,072.49 | 12.31% | 11/15/2022 | 11/18/2022 | 5/18/2023 | 0 | 181 | 10% | $0.00 | $53.18 | Unknown |
| 1590 | 195903159 | R61432379 | 112 | FEP | 11/11/2022 | $4,095.13 | $152.46 | $3,942.67 | 3.72% | 12/2/2022 | 12/5/2022 | 5/18/2023 | 0 | 164 | 10% | $0.00 | $177.15 | Unknown |
| 1591 | 195903190 | R61432379 | 112 | FEP | 11/11/2022 | $950.00 | $94.95 | $855.05 | 9.99% | 12/2/2022 | 12/6/2022 | 5/18/2023 | 0 | 163 | 10% | $0.00 | $38.18 | Unknown |
| 1592 | 196007412 | TPF464M57173 | 281441M023 | PPO | 11/12/2022 | $1,223.00 | $97.27 | $1,125.73 | 7.95% | 12/6/2022 | 12/9/2022 | 5/18/2023 | 0 | 160 | 10% | $0.00 | $49.35 | Unknown |
| 1593 | 196007372 | TPF464M57173 | 281441M023 | PPO | 11/12/2022 | $8,556.46 | $57.34 | $8,499.12 | 0.67% | 12/6/2022 | 12/9/2022 | 5/18/2023 | 0 | 160 | 10% | $0.00 | $372.56 | Unknown |
| 1594 | 177629235 | TPF464M57173 | 281441M023 | PPO | 03/09/2022 | $4,935.00 | $146.99 | $0.00 | 2.98% | 3/10/2022 | 6/30/2022 | 5/18/2023 | 82 | 322 | 10% | $110.87 | $0.00 | Unknown |
| 1595 | 177629249 | TPF464M57173 | 281441M023 | PPO | 03/09/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 3/10/2022 | 3/14/2022 | 5/18/2023 | 0 | 430 | 10% | $0.00 | $7.98 | Unknown |
| 1596 | 173011277 | XOH837695875 | R16163 | PPO | 01/17/2022 | $6,467.92 | $0.00 | $6,467.92 | 0.00% | 1/20/2022 | 1/26/2022 | 5/18/2023 | 0 | 477 | 10% | $0.00 | $845.26 | Unknown |
| 1597 | 173011204 | XOH837695875 | R16163 | PPO | 01/17/2022 | $38,494.41 | $8,641.50 | $29,852.91 | 22.45% | 7/7/2022 | 10/5/2022 | 5/18/2023 | 60 | 225 | 10% | $632.78 | $1,840.25 | Unknown |
| 1598 | 185831349 | XBN850210525 | 37844 | PPO | 06/30/2022 | $3,755.00 | $111.12 | $3,643.88 | 2.96% | 7/1/2022 | 7/13/2022 | 5/18/2023 | 0 | 309 | 10% | $0.00 | $308.48 | Unknown |
| 1599 | 185831357 | XBN850210525 | 37844 | PPO | 06/30/2022 | $950.00 | $94.95 | $0.00 | 9.99% | 7/1/2022 | 7/5/2022 | 5/18/2023 | 0 | 317 | 10% | $0.00 | $0.00 | Unknown |
| 1600 | 198684475 | XBN850210525 | 37844 | PPO | 12/21/2022 | $21,893.41 | $1,560.60 | $20,332.81 | 7.13% | 1/20/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $640.62 | Unknown |
| 1601 | 198684503 | XBN850210525 | 37844 | PPO | 12/21/2022 | $1,796.00 | $166.15 | $1,629.85 | 9.25% | 1/20/2023 | 1/23/2023 | 5/18/2023 | 0 | 115 | 10% | $0.00 | $51.35 | Unknown |
| 1602 | 185737532 | XBP851365955 | 31702 | PPO | 06/27/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 6/30/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1603 | 185737544 | XBP851365955 | 31702 | PPO | 06/27/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 6/3/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $0.00 | Unknown |
| 1604 | 185552961 | PJX903M85324 | 214000MAA3 | PPO | 06/19/2022 | $3,095.04 | $148.20 | $2,946.84 | 4.79% | 6/28/2022 | 7/5/2022 | 5/18/2023 | 0 | 317 | 10% | $0.00 | $255.93 | Unknown |
| 1605 | 185552969 | PJX903M85324 | 214000MAA3 | PPO | 06/19/2022 | $950.00 | $88.82 | $88.82 | 9.35% | 6/28/2022 | 7/5/2022 | 5/18/2023 | 0 | 317 | 10% | $0.00 | $7.71 | Unknown |
| 1606 | 177913170 | PLN239A77994 | 212012P3AP | PPO | 03/11/2022 | $5,025.70 | $145.49 | $0.00 | 2.89% | 3/14/2022 | 6/30/2022 | 5/18/2023 | 78 | 322 | 10% | $107.40 | $0.00 | Unknown |
| 1607 | 177913188 | PLN239A77994 | 212012P3AP | PPO | 03/11/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 3/14/2022 | 6/6/2022 | 5/18/2023 | 54 | 346 | 10% | $14.05 | $0.00 | Unknown |
| 1608 | 186733043 | YVA220083003 | 10036127 | PPO | 07/14/2022 | $5,267.72 | $262.11 | $5,005.61 | 4.98% | 8/6/2022 | 9/16/2022 | 5/18/2023 | 11 | 244 | 10% | $15.88 | $334.62 | Unknown |
| 1609 | 186733092 | YVA220083003 | 10036127 | PPO | 07/14/2022 | $950.00 | $77.18 | $24.50 | 8.12% | 8/6/2022 | 9/7/2022 | 5/18/2023 | 2 | 253 | 10% | $0.52 | $1.70 | Unknown |
| 1610 | 186968052 | XBP850140930 | DDBC72 | PPO | 07/18/2022 | $5,198.52 | $150.00 | $5,048.52 | 2.89% | 8/6/2022 | 9/9/2022 | 5/18/2023 | 4 | 251 | 10% | $5.70 | $347.17 | Unknown |
| 1611 | 186968071 | XBP850140930 | DDBC72 | PPO | 07/18/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 8/5/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $6.33 | Unknown |
| 1612 | 187065369 | XBP850140930 | DDBC72 | PPO | 07/19/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 8/6/2022 | 9/9/2022 | 5/18/2023 | 4 | 251 | 10% | $2.65 | $166.07 | Unknown |
| 1613 | 187065389 | XBP850140930 | DDBC72 | PPO | 07/19/2022 | $950.00 | $0.00 | $81.68 | 0.00% | 8/5/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $6.33 | Unknown |
| 1614 | 174085371 | 2473004651 | S2473 | PPO | 01/30/2022 | $3,666.23 | $586.48 | $0.00 | 16.00% | 3/7/2022 | 2/10/2022 | 5/18/2023 | 0 | 462 | 10% | $0.00 | $0.00 | Unknown |
| 1615 | 174085206 | 2473004651 | S2473 | PPO | 01/30/2022 | $16,508.06 | $5,163.77 | $55.00 | 31.28% | 3/15/2022 | 5/3/2022 | 5/18/2023 | 19 | 380 | 10% | $85.93 | $5.73 | Unknown |
| 1616 | 183897380 | HCIA36420176 | N/A | Medicaid | 05/31/2022 | $2,415.00 | $37.64 | $2,377.36 | 1.56% | 6/2/2022 | 6/8/2022 | 5/18/2023 | 0 | 344 | 10% | $0.00 | $224.06 | Unknown |
| 1617 | 185831507 | XBP851722510 | 20072 | PPO | 06/30/2022 | $10,554.22 | $137.08 | $10,417.14 | 1.30% | 7/20/2022 | 7/21/2022 | 5/18/2023 | 0 | 301 | 10% | $0.00 | $859.06 | Unknown |
| 1618 | 186974326 | XBP851722510 | 20072 | PPO | 06/30/2022 | $1,223.00 | $112.63 | $0.00 | 9.21% | 7/19/2022 | 8/2/2022 | 5/18/2023 | 0 | 289 | 10% | $0.00 | $0.00 | Unknown |
| 1619 | 173011537 | XBP850858822 | 28006 | PPO | 01/17/2022 | $12,345.11 | $295.30 | $0.00 | 2.39% | 2/18/2022 | 6/24/2022 | 5/18/2023 | 96 | 328 | 10% | $324.69 | $0.00 | Unknown |
| 1620 | 173013828 | XBP850858822 | 28006 | PPO | 01/17/2022 | $3,338.90 | $0.00 | $346.62 | 0.00% | 1/20/2022 | 1/31/2022 | 5/18/2023 | 0 | 472 | 10% | $0.00 | $44.82 | Unknown |
| 1621 | 185349363 | XBP850858822 | 28006 | PPO | 06/11/2022 | $11,732.74 | $0.00 | $11,732.74 | 0.00% | 6/24/2022 | 6/30/2022 | 5/18/2023 | 0 | 322 | 10% | $0.00 | $1,035.05 | Unknown |
| 1622 | 185349381 | XBP850858822 | 28006 | PPO | 06/11/2022 | $1,223.00 | $0.00 | $114.42 | 0.00% | 6/24/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $10.19 | Unknown |
| 1623 | 172757234 | CQM128192548001 | 1258066 | PPO | 01/15/2022 | $3,025.00 | $149.65 | $0.00 | 4.95% | 1/19/2022 | 7/6/2022 | 5/18/2023 | 138 | 316 | 10% | $114.37 | $0.00 | Unknown |
| 1624 | 172757256 | CQM128192548001 | 1258066 | PPO | 01/15/2022 | $950.00 | $54.19 | $13.55 | 5.70% | 1/18/2022 | 1/24/2022 | 5/18/2023 | 0 | 479 | 10% | $0.00 | $1.78 | Unknown |
| 1625 | 172753301 | CQM128192548001 | 1258066 | PPO | 01/15/2022 | $3,025.00 | $149.65 | $0.00 | 4.95% | 1/19/2022 | 7/11/2022 | 5/18/2023 | 143 | 311 | 10% | $118.51 | $0.00 | Unknown |
| 1626 | 172753319 | CQM128192548001 | 1258066 | PPO | 01/15/2022 | $950.00 | $54.19 | $13.55 | 5.70% | 1/18/2022 | 1/24/2022 | 5/18/2023 | 0 | 479 | 10% | $0.00 | $1.78 | Unknown |
| 1627 | 197083582 | XBM852535867 | 39282 | PPO | 11/21/2022 | $5,322.71 | $321.14 | $5,001.57 | 6.03% | 12/20/2022 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $176.77 | Unknown |
| 1628 | 197083597 | XBM852535867 | 39282 | PPO | 11/21/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 12/20/2022 | 12/21/2022 | 5/18/2023 | 0 | 148 | 10% | $0.00 | $0.00 | Unknown |
| 1629 | 183548629 | NSJ3HZN0107610 | 761180001 | PPO | 05/19/2022 | $3,172.47 | $153.16 | $3,019.31 | 4.83% | 6/14/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $265.53 | Unknown |
| 1630 | 183548641 | NSJ3HZN0107610 | 761180001 | PPO | 05/19/2022 | $9,501.00 | $54.21 | $13.55 | 0.57% | 6/1/2022 | 6/6/2022 | 5/18/2023 | 0 | 346 | 10% | $0.00 | $1.28 | Unknown |
| 1631 | 188399311 | NSJ3HZN0107610 | 761180001 | PPO | 08/07/2022 | $3,635.00 | $439.93 | $3,195.07 | 12.10% | 8/9/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $244.23 | Unknown |
| 1632 | 188399313 | NSJ3HZN0107610 | 761180001 | PPO | 08/07/2022 | $950.00 | $54.21 | $13.55 | 5.71% | 8/9/2022 | 8/12/2022 | 5/18/2023 | 0 | 279 | 10% | $0.00 | $1.04 | Unknown |
| 1633 | 183673410 | NSJ3HZN0107610 | 761180001 | PPO | 05/23/2022 | $3,936.00 | $1,312.66 | $2,623.34 | 33.35% | 6/14/2022 | 7/1/2022 | 5/18/2023 | 0 | 321 | 10% | $0.00 | $230.71 | Unknown |
| 1634 | 183673444 | NSJ3HZN0107610 | 761180001 | PPO | 05/23/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 6/1/2022 | 7/18/2022 | 5/18/2023 | 17 | 304 | 10% | $4.42 | $0.00 | Unknown |
| 1635 | 174344019 | QMF921096293 | I81803 | PPO | 02/02/2022 | $2,553.03 | $248.17 | $0.00 | 9.72% | 2/7/2022 | 8/29/2022 | 5/18/2023 | 173 | 262 | 10% | $121.01 | $0.00 | Unknown |
| 1636 | 174344056 | QMF921096293 | I81803 | PPO | 02/02/2022 | $950.00 | $33.87 | $0.00 | 3.57% | 2/7/2022 | 3/18/2022 | 5/18/2023 | 9 | 426 | 10% | $2.34 | $0.00 | Unknown |
| 1637 | 197923887 | QMF921619883 | I81803 | PPO | 12/03/2022 | $2,440.55 | $120.38 | $2,320.17 | 4.93% | 1/12/2023 | 1/26/2023 | 5/18/2023 | 0 | 112 | 10% | $0.00 | $71.19 | Unknown |
| 1638 | 198216652 | QMF921619883 | I81803 | PPO | 12/03/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 1/12/2023 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $30.97 | Unknown |
| 1639 | 182516578 | FJC846646883 | 191283 | PPO | 05/10/2022 | $13,925.37 | $815.45 | $13,109.92 | 5.86% | 5/13/2022 | 8/29/2022 | 5/18/2023 | 78 | 262 | 10% | $297.58 | $941.04 | Unknown |
| 1640 | 182516609 | FJC846646883 | 191283 | PPO | 05/10/2022 | $1,223.00 | $120.90 | $0.00 | 9.89% | 5/13/2022 | 7/18/2022 | 5/18/2023 | 36 | 304 | 10% | $12.06 | $0.00 | Unknown |
| 1641 | 193477423 | 104668AMT | AMT001 | PPO | 10/19/2022 | $2,415.00 | $225.78 | $2,189.22 | 9.35% | 11/21/2022 | 1/24/2023 | 5/18/2023 | 24 | 114 | 10% | $15.88 | $68.38 | Unknown |
| 1642 | 186968173 | XBK850584582 | 1370 | HMO | 07/18/2022 | $6,890.89 | $458.97 | $6,431.92 | 6.66% | 7/19/2022 | 7/25/2022 | 5/18/2023 | 0 | 297 | 10% | $0.00 | $523.36 | Unknown |
| 1643 | 186968188 | XBK850584582 | 1370 | HMO | 07/18/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 7/19/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1644 | 192673010 | XJBH37383987 | J5731002 | PPO | 10/08/2022 | $7,677.25 | $0.00 | $7,677.25 | 0.00% | 10/17/2022 | 10/21/2022 | 5/18/2023 | 0 | 209 | 10% | $0.00 | $439.60 | Unknown |
| 1645 | 192673041 | XJBH37383987 | J5731002 | PPO | 10/08/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 10/17/2022 | 10/20/2022 | 5/18/2023 | 0 | 210 | 10% | $0.00 | $70.36 | Unknown |
| 1646 | 192307872 | XBP851605038 | 32140 | PPO | 08/09/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 10/7/2022 | 10/14/2022 | 5/18/2023 | 0 | 216 | 10% | $0.00 | $142.92 | Unknown |
| 1647 | 192307896 | XBP851605038 | 32140 | PPO | 08/09/2022 | $950.00 | $86.38 | $863.62 | 9.09% | 10/7/2022 | 10/11/2022 | 5/18/2023 | 0 | 219 | 10% | $0.00 | $51.82 | Unknown |

EXHIBIT C

| # | ID | Account | Code | Type | Date | Amount 1 | Amount 2 | Amount 3 | % 1 | Date 1 | Date 2 | Date 3 | N1 | N2 | % 2 | Amount 4 | Amount 5 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | 172109975 | XSB861662817 | 22694 | PPO | 01/08/2022 | $1,223.00 | $393.38 | $0.00 | 32.17% | 1/12/2022 | 6/6/2022 | 5/18/2023 | 115 | 346 | 10% | $38.53 | $0.00 | Unknown |
| 1649 | 198009799 | DJM822349387 | 256077 | PPO | 12/01/2022 | $34,185.01 | $9,584.11 | $24,600.90 | 28.04% | 1/6/2023 | 2/2/2023 | 5/18/2023 | 0 | 105 | 10% | $0.00 | $707.70 | Unknown |
| 1650 | 198009827 | DJM822349387 | 256077 | PPO | 12/01/2022 | $2,195.85 | $214.28 | $1,981.57 | 9.76% | 1/6/2023 | 1/17/2023 | 5/18/2023 | 0 | 121 | 10% | $0.00 | $65.69 | Unknown |
| 1651 | 201794204 | DJM822349387 | 256077 | PPO | 12/01/2022 | $25.76 | $3.00 | $0.00 | 11.65% | 2/28/2023 | 3/6/2023 | 5/18/2023 | 0 | 73 | 10% | $0.00 | $0.00 | Unknown |
| 1652 | 182314150 | XBP850966007 | 0VAA66 | PPO | 05/09/2022 | $3,718.00 | $0.00 | $3,718.00 | 0.00% | 6/10/2022 | 6/27/2022 | 5/18/2023 | 0 | 325 | 10% | $0.00 | $331.05 | Unknown |
| 1653 | 182314169 | XBP850966007 | 0VAA66 | PPO | 05/09/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 6/10/2022 | 6/20/2022 | 5/18/2023 | 0 | 332 | 10% | $0.00 | $8.54 | Unknown |
| 1654 | 192297554 | XBP850966007 | 0VAA66 | PPO | 10/01/2022 | $2,415.00 | $0.00 | $2,415.00 | 0.00% | 10/7/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $131.67 | Unknown |
| 1655 | 192297570 | XBP850966007 | 0VAA66 | PPO | 10/01/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 10/7/2022 | 10/11/2022 | 5/18/2023 | 0 | 219 | 10% | $0.00 | $57.00 | Unknown |
| 1656 | 197777848 | XBP850966007 | 0VAA66 | PPO | 11/27/2022 | $4,535.71 | $201.48 | $4,334.23 | 4.44% | 1/3/2023 | 1/4/2023 | 5/18/2023 | 0 | 134 | 10% | $0.00 | $159.12 | Unknown |
| 1657 | 197777856 | XBP850966007 | 0VAA66 | PPO | 11/27/2022 | $950.00 | $0.00 | $93.93 | 0.00% | 1/3/2023 | 1/3/2023 | 5/18/2023 | 0 | 135 | 10% | $0.00 | $3.47 | Unknown |
| 1658 | 187248095 | DQS733A24112 | 210016M2RO | PPO | 07/21/2022 | $15,951.36 | $0.00 | $15,951.36 | 0.00% | 7/22/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $1,289.22 | Unknown |
| 1659 | 187248137 | DQS733A24112 | 210016M2RO | PPO | 07/21/2022 | $3,448.01 | $0.00 | $3,448.01 | 0.00% | 7/22/2022 | 7/27/2022 | 5/18/2023 | 0 | 295 | 10% | $0.00 | $278.67 | Unknown |
| 1660 | 197778093 | DQS733A24112 | 210016M2RO | PPO | 11/27/2022 | $1,223.00 | $140.79 | $1,082.21 | 11.51% | 1/3/2023 | 1/6/2023 | 5/18/2023 | 0 | 132 | 10% | $0.00 | $39.14 | Unknown |
| 1661 | 197778075 | DQS733A24112 | 210016M2RO | PPO | 11/27/2022 | $18,785.87 | $896.79 | $17,889.08 | 4.77% | 1/3/2023 | 1/9/2023 | 5/18/2023 | 0 | 129 | 10% | $0.00 | $632.24 | Unknown |
| 1662 | 173812048 | XBP850129368 | 0DPS03 | PPO | 01/26/2022 | $950.00 | $0.00 | $0.00 | 0.00% | 2/7/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $0.00 | Unknown |
| 1663 | 173811886 | XBP850129368 | 0DPS03 | PPO | 01/26/2022 | $3,570.78 | $0.00 | $1,400.48 | 0.00% | 2/8/2022 | 3/22/2022 | 5/18/2023 | 12 | 422 | 10% | $11.74 | $161.92 | Unknown |
| 1664 | 179118014 | ZGP826807175 | 253709 | PPO | 03/22/2022 | $950.00 | $14.64 | $0.00 | 1.54% | 3/24/2022 | 6/9/2022 | 5/18/2023 | 47 | 343 | 10% | $12.23 | $0.00 | Unknown |
| 1665 | 179118009 | ZGP826807175 | 253709 | PPO | 03/22/2022 | $6,517.47 | $837.23 | $5,680.24 | 12.85% | 3/24/2022 | 7/5/2022 | 5/18/2023 | 73 | 317 | 10% | $130.35 | $493.32 | Unknown |
| 1666 | 184807033 | ILY195M86102 | 174056MAA1 | PPO | 06/12/2022 | $21,929.17 | $0.00 | $21,929.17 | 0.00% | 6/16/2022 | 7/25/2022 | 5/18/2023 | 9 | 297 | 10% | $54.07 | $1,784.37 | Unknown |
| 1667 | 181664824 | R60201017 | 113 | FEP | 05/01/2022 | $2,769.02 | $0.00 | $2,769.02 | 0.00% | 5/4/2022 | 6/23/2022 | 5/18/2023 | 20 | 329 | 10% | $15.17 | $249.59 | Unknown |
| 1668 | 181664832 | R60201017 | 113 | FEP | 05/01/2022 | $950.00 | $67.75 | $0.00 | 7.13% | 5/4/2022 | 5/5/2022 | 5/18/2023 | 0 | 378 | 10% | $0.00 | $0.00 | Unknown |
| 1669 | 176057819 | AER824550789 | 275619 | PPO | 02/20/2022 | $3,997.47 | $1,473.61 | $2,523.86 | 36.86% | 2/23/2022 | 7/7/2022 | 5/18/2023 | 104 | 315 | 10% | $113.90 | $217.81 | Unknown |
| 1670 | 176057825 | AER824550789 | 275619 | PPO | 02/20/2022 | $950.00 | $85.70 | $17.76 | 9.02% | 2/22/2022 | 6/6/2022 | 5/18/2023 | 74 | 346 | 10% | $19.26 | $1.68 | Unknown |
| 1671 | 198962550 | AER824550789 | 275619 | PPO | 12/31/2022 | $6,203.57 | $2,337.60 | $3,865.97 | 37.68% | 1/20/2023 | 2/21/2023 | 5/18/2023 | 2 | 86 | 10% | $3.40 | $91.09 | Unknown |
| 1672 | 198962572 | AER824550789 | 275619 | PPO | 12/31/2022 | $950.00 | $214.71 | $735.29 | 22.60% | 1/19/2023 | 1/30/2023 | 5/18/2023 | 0 | 108 | 10% | $0.00 | $21.76 | Unknown |
| 1673 | 188021912 | ZGP836635979 | 292843 | PPO | 08/02/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 8/5/2022 | 9/26/2022 | 5/18/2023 | 22 | 234 | 10% | $7.37 | $78.41 | Unknown |
| 1674 | 188021892 | ZGP836635979 | 292843 | PPO | 08/02/2022 | $11,668.38 | $1,504.09 | $10,164.29 | 12.89% | 8/5/2022 | 9/26/2022 | 5/18/2023 | 22 | 234 | 10% | $70.33 | $651.63 | Unknown |
| 1675 | 188771118 | ZGP836635979 | 292843 | PPO | 08/13/2022 | $2,492.46 | $0.00 | $2,492.46 | 0.00% | 8/15/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $183.69 | Unknown |
| 1676 | 188771141 | ZGP836635979 | 292843 | PPO | 08/13/2022 | $950.00 | $0.00 | $950.00 | 0.00% | 8/15/2022 | 8/22/2022 | 5/18/2023 | 0 | 269 | 10% | $0.00 | $70.01 | Unknown |
| 1677 | 197588718 | ZGP836635979 | 292843 | PPO | 11/25/2022 | $4,877.00 | $1,133.63 | $3,743.37 | 23.24% | 12/28/2022 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $122.04 | Unknown |
| 1678 | 197588819 | ZGP836635979 | 292843 | PPO | 11/25/2022 | $950.00 | $67.76 | $0.00 | 7.13% | 12/28/2022 | 1/2/2023 | 5/18/2023 | 0 | 136 | 10% | $0.00 | $0.00 | Unknown |
| 1679 | 197686093 | ZGP836635979 | 292843 | PPO | 11/26/2022 | $4,535.71 | $1,310.93 | $3,224.78 | 28.90% | 12/29/2022 | 1/19/2023 | 5/18/2023 | 0 | 119 | 10% | $0.00 | $105.14 | Unknown |
| 1680 | 197686115 | ZGP836635979 | 292843 | PPO | 11/26/2022 | $950.00 | $88.82 | $861.18 | 9.35% | 12/29/2022 | 1/5/2023 | 5/18/2023 | 0 | 133 | 10% | $0.00 | $31.38 | Unknown |
| 1681 | 186040837 | ALK60213489003 | 7370000 | PPO | 07/02/2022 | $1,796.00 | $0.00 | $1,796.00 | 0.00% | 7/6/2022 | 7/11/2022 | 5/18/2023 | 0 | 311 | 10% | $0.00 | $153.03 | Unknown |
| 1682 | 186040835 | ALK60213489003 | 7370000 | PPO | 07/02/2022 | $29,121.27 | $0.00 | $29,121.27 | 0.00% | 8/1/2022 | 8/8/2022 | 5/18/2023 | 0 | 283 | 10% | $0.00 | $2,257.90 | Unknown |
| 1683 | 186143607 | ALK60213489003 | 7370000 | PPO | 07/05/2022 | $3,255.76 | $0.00 | $3,255.76 | 0.00% | 7/7/2022 | 7/13/2022 | 5/18/2023 | 0 | 309 | 10% | $0.00 | $275.62 | Unknown |
| 1684 | 186143620 | ALK60213489003 | 7370000 | PPO | 07/05/2022 | $950.00 | $0.00 | $88.82 | 0.00% | 7/7/2022 | 7/18/2022 | 5/18/2023 | 0 | 304 | 10% | $0.00 | $7.40 | Unknown |
| 1685 | 175804892 | YNN100338349 | 100397002 | PPO | 02/17/2022 | $950.00 | $88.82 | $0.00 | 9.35% | 2/18/2022 | 6/16/2022 | 5/18/2023 | 88 | 336 | 10% | $22.90 | $0.00 | Unknown |
| 1686 | 175804890 | YNN100338349 | 100397002 | PPO | 02/17/2022 | $4,935.00 | $0.00 | $150.01 | 0.00% | 2/19/2022 | 7/13/2022 | 5/18/2023 | 114 | 309 | 10% | $154.13 | $12.70 | Unknown |
| 1687 | 194326124 | AQT60358019901 | 4000083 | PPO | 10/27/2022 | $3,752.62 | $266.24 | $3,486.38 | 7.09% | 11/8/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $176.71 | Unknown |
| 1688 | 194326302 | AQT60358019901 | 4000083 | PPO | 10/27/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 11/8/2022 | 11/14/2022 | 5/18/2023 | 0 | 185 | 10% | $0.00 | $44.10 | Unknown |
| 1689 | 196191838 | AQT60358019901 | 4000083 | PPO | 11/14/2022 | $2,415.00 | $115.02 | $2,299.98 | 4.76% | 12/7/2022 | 12/12/2022 | 5/18/2023 | 0 | 157 | 10% | $0.00 | $98.93 | Unknown |
| 1690 | 196191852 | AQT60358019901 | 4000083 | PPO | 11/14/2022 | $950.00 | $79.94 | $870.06 | 8.41% | 12/7/2022 | 12/12/2022 | 5/18/2023 | 0 | 157 | 10% | $0.00 | $37.42 | Unknown |
| 1691 | 172754372 | AMR822323013 | 239465 | PPO | 01/15/2022 | $3,025.00 | $740.77 | $0.00 | 24.49% | 1/19/2022 | 7/5/2022 | 5/18/2023 | 137 | 317 | 10% | $113.54 | $0.00 | Unknown |
| 1692 | 172754391 | AMR822323013 | 239465 | PPO | 01/15/2022 | $950.00 | $67.74 | $0.00 | 7.13% | 1/19/2022 | 2/22/2022 | 5/18/2023 | 4 | 450 | 10% | $1.04 | $0.00 | Unknown |
| 1693 | 191511441 | AMR822323013 | 239465 | PPO | 09/17/2022 | $7,522.24 | $0.00 | $7,522.24 | 0.00% | 9/26/2022 | 10/13/2022 | 5/18/2023 | 0 | 217 | 10% | $0.00 | $447.21 | Unknown |
| 1694 | 193210728 | AMR822323013 | 239465 | PPO | 10/16/2022 | $6,031.48 | $612.97 | $5,418.51 | 10.16% | 10/24/2022 | 10/31/2022 | 5/18/2023 | 0 | 199 | 10% | $0.00 | $295.42 | Unknown |
| 1695 | 193210665 | AMR822323013 | 239465 | PPO | 10/16/2022 | $29,059.18 | $8,784.54 | $20,274.64 | 30.23% | 10/28/2022 | 11/16/2022 | 5/18/2023 | 0 | 183 | 10% | $0.00 | $1,016.51 | Unknown |
| 1696 | 184900382 | JFT834426747 | 00580225BDC10006 | PPO | 05/17/2022 | $3,448.01 | $97.45 | $3,350.56 | 2.83% | 6/17/2022 | 8/29/2022 | 5/18/2023 | 43 | 262 | 10% | $40.62 | $240.51 | Unknown |
| 1697 | 183455766 | JFT834426747 | 00580225BDC10006 | PPO | 05/17/2022 | $17,402.68 | $0.00 | $17,402.68 | 0.00% | 6/18/2022 | 8/29/2022 | 5/18/2023 | 42 | 262 | 10% | $200.25 | $1,249.18 | Unknown |
| 1698 | 174475091 | XBP852218662 | 29101 | PPO | 02/03/2022 | $5,568.11 | $0.00 | $3,163.11 | 0.00% | 2/8/2022 | 4/13/2022 | 5/18/2023 | 34 | 400 | 10% | $51.87 | $346.64 | Unknown |
| 1699 | 174475114 | XBP852218662 | 29101 | PPO | 02/03/2022 | $950.00 | $0.00 | $87.21 | 0.00% | 2/7/2022 | 2/7/2022 | 5/18/2023 | 0 | 465 | 10% | $0.00 | $11.11 | Unknown |
| 1700 | 182314468 | XBP852218662 | 29101 | PPO | 05/09/2022 | $16,704.60 | $1,301.91 | $15,402.69 | 7.79% | 7/20/2022 | 8/9/2022 | 5/18/2023 | 0 | 282 | 10% | $0.00 | $1,150.02 | Unknown |
| 1701 | 182314470 | XBP852218662 | 29101 | PPO | 05/09/2022 | $1,223.00 | $0.00 | $1,223.00 | 0.00% | 6/10/2022 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1702 | 197289802 | FTQ340A75876 | 212063M2AA | PPO | 11/23/2022 | $950.00 | $81.68 | $868.32 | 8.60% | 12/22/2022 | 12/27/2022 | 5/18/2023 | 0 | 142 | 10% | $0.00 | $33.78 | Unknown |
| 1703 | 197289786 | FTQ340A75876 | 212063M2AA | PPO | 11/23/2022 | $2,679.38 | $0.00 | $2,679.38 | 0.00% | 2/16/2023 | PENDING | 5/18/2023 | #VALUE! | #VALUE! | 10% | #VALUE! | #VALUE! | Unknown |
| 1704 | 191949230 | CEP848439272 | 231943 | PPO | 09/25/2022 | $3,908.85 | $161.35 | $3,747.50 | 4.13% | 10/4/2022 | 11/2/2022 | 5/18/2023 | 0 | 197 | 10% | $0.00 | $202.26 | Unknown |
| 1705 | 191949233 | CEP848439272 | 231943 | PPO | 09/25/2022 | $950.00 | $71.57 | $878.43 | 7.53% | 10/4/2022 | 10/10/2022 | 5/18/2023 | 0 | 220 | 10% | $0.00 | $52.95 | Unknown |
| 1706 | 172455144 | CEP848439272 | 231943 | PPO | 01/12/2022 | $950.00 | $71.57 | $0.00 | 7.53% | 1/15/2022 | 7/18/2022 | 5/18/2023 | 154 | 304 | 10% | $40.08 | $0.00 | Unknown |
| 1707 | 172455121 | CEP848439272 | 231943 | PPO | 01/12/2022 | $1,250.00 | $0.00 | $1,250.00 | 0.00% | 1/14/2022 | 7/1/2022 | 5/18/2023 | 138 | 321 | 10% | $47.26 | $109.93 | Unknown |
| 1708 | 185356407 | SFZ846395405 | 31179 | PPO | 06/22/2022 | $5,022.29 | $367.89 | $4,654.40 | 7.33% | 6/24/2022 | 9/9/2022 | 5/18/2023 | 47 | 251 | 10% | $64.67 | $320.07 | Unknown |
| 1709 | 175417965 | SFZ846395405 | 31179 | PPO | 02/12/2022 | $3,105.00 | $236.35 | $0.00 | 7.61% | 2/16/2022 | 8/29/2022 | 5/18/2023 | 164 | 262 | 10% | $139.51 | $0.00 | Unknown |
| 1710 | 175417985 | SFZ846395405 | 31179 | PPO | 02/12/2022 | $950.00 | $0.00 | $67.74 | 0.00% | 2/16/2022 | 2/22/2022 | 5/18/2023 | 0 | 450 | 10% | $0.00 | $8.35 | Unknown |
| | | | | | | $10,408,435.48 | $470,791.04 | $8,111,960.55 | 4.52% | | | | | | | | | |

EXHIBIT C